IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF GEORGIA
ROME DIVISION

| | |
|---|---|
| **CHASITY SPURLOCK, HOLLY ELLIOTT, and TIFFANY THOMAS,**<br><br>**Plaintiffs,**<br><br>**vs.**<br><br>**COMPLETE CASH HOLDINGS, LLC, RELOGIO, LLC, AGORA NOTUS, LLC, and LISA WEBSTER,**<br><br>**Defendants.** | Civil Action No. 4:19-cv-219-AT |

---

### DECLARATION OF CHARLES R. BRIDGERS

Pursuant to 28 U.S.C. §1746 Charles R. Bridgers hereby submits his declaration in further support of the Parties Joint Motion for Approval Settlement.

1.      My name is Charles R Bridgers. I am over the age of twenty-one (21) and suffer from no legal disabilities. I make the following Declaration based on my personal knowledge as well as the contemporaneous business records of my firm.

2.      I have been practicing law since my graduation, *cum laude*, from Georgia State College of Law in 1993. I am admitted in all state courts in Georgia, the United States District Court for the Northern and Middle Districts of Georgia, as well as the United States Court of Appeals for the Third, Sixth, and Eleventh Circuits. I have practiced employment law since approximately

1996 primarily in the Atlanta metropolitan area but also throughout the state of Georgia. I have been a presenter at several CLE sessions including, most recently, in December of 2019 where I spoke on a wage and hour update panel at the Labor & Employment Law Institute (State Bar) and in September of 2016 where I presented a paper on Certification and Decertification of § 216(b) Collective Actions under the Fair Labor Standards Act. My practice began to focus on the Fair Labor Standards Act in 2009. I have served as counsel in over 500 cases in the Northern District of Georgia, approximately 340 of these matters were FLSA related. I hold an AV rating in the Martindale-Hubble Law Directory and have been selected in the Super Lawyers program.

3.    During my career, I have on several occasions represented employees in collective actions under the FLSA including 36 warehouse workers (*Jamaal Foster, et al. v. A-1 Quality Labor Services, LLC,* 1:11-CV-3342-JEC ) and firefighters (*Brandon Ervin, et al. v. City of East Point, Georgia,* 1:12-CV-04270-CAP.)

4.    During my twenty-five plus years as an attorney, I have conducted approximately eighteen jury trials as well as a number of bench trials. In August 2013, for instance, a jury awarded our five clients contractually owed severance pay and attorneys' fees and costs of approximately $500,000 in *Dr. Johnny Wilson, et al. v. Clark Atlanta University, Inc.,* Superior Court

of Fulton County, Georgia, Civil File Action No. 2011-CV-196090. Other recent jury trials involving employment matters where I served as counsel include *Baker v. Baldwin Paving Company, Inc*.; 1:14-cv-03367-LMM (FLSA); *Nelson v. Jackson*; 1:14-cv-02851-ELR (ADA); *Sayyed v. Braids, Weaves & Things, Inc*.; 1:16-cv-01392-CAP (Title VII); and *Jackson v. P & K Restaurant Enterprise, LLC, et al*; 1:15-cv-00753-MHC (FLSA).

5.    I currently serve as managing member of the law firm of DeLong, Caldwell, Bridgers, Fitzpatrick & Benjamin, LLC. (DCBFB)

6.    Since August of 2020, along with the law firm of DCBFB, I have represented the Plaintiffs in this action. I shared primary responsibility for prosecuting this matter with my law partner Mitchell D. Benjamin and our Senior Associate Matthew W. Herrington.

7.    Our firm has a practice of keeping contemporaneous time and expense records as part of our regular business activity. Individual slips (or records of activities and costs) are created by persons with knowledge of the activities described. The information is tracked in Timeslips, our time and billing software. I assign certain tasks to other attorneys and to our staff members. As such, I am generally aware of these timekeepers' activities. As part of my typical routine, I review time and billing records on a regular basis. A true and correct copy of the firms billing records for fees is attached hereto as Attachment A. A true and correct copy of the firm's billing records for costs

is attached hereto as Attachment B. These records are an accurate

representation of the time, effort, and costs incurred in prosecuting this

matter.

8.      In total, the firm has incurred $59,429.50 in compensable billable attorney

fees (per Attachment A) and $760.00 in expenses (per Attachment B) in

prosecuting this action, for a total of $60,189.50.

9.      The following persons recorded billed time in this matter (per Attachment

C):

| Time Keeper | Position | Billable Rate | Total Billed |
|---|---|---|---|
| Charles R. Bridgers | Partner | $425 | $8,412.98 |
| Mitchell D. Benjamin | Partner | $425 | $9,107.75 |
| Matthew W. Herrington | Senior Associate | $350 | $16,597.50 |
| Jessica Sorrenti | Senior Paralegal | $165 | $23,747.90 |
| Sarah Toenes | Paralegal | $125 | $1,371.62 |
| Kelsey Hyatt | Legal Assistant | $65 | $191.75 |

10.     Based on my extensive experience in litigating civil rights and labor and

employment claims including the FLSA, I am familiar with the hourly rates

charged by other civil rights and labor and employment attorneys (and their

staffs), including attorneys who represent primarily plaintiffs and attorneys

who represent primarily employers.

11.     Consistent with the "lodestar" framework for analyzing attorney's fees

claims mandated in *Hensley v. Eckerhart,* 461 U.S. 424, 103 S.Ct 1933, 76

L.Ed.2d 40 (1983), as interpreted in *Norman v. Housing Authority of the City*

*of Montgomery*, 836 F.2d 1292 (11th Cir. 1988) and *Perkins v. Mobile Housing Bd.,* 847 F.2d 735 (11th Cir. 1988), the following information is intended to establish the reasonableness of the number of hours expended in this case, as well as the reasonableness of my hourly rate in light of the prevailing market conditions in the Atlanta, Georgia geographical area.

12.   My hourly rate of $425 per hour is reasonable and in line with the rates charged by other attorneys in the Atlanta area who possess similar skill, experience and training. I now charge most of my new clients $425 per hour whether paid hourly or on a contingency fee basis and have done so since January of 2018. This rate was specifically approved in *Villa-Garcia v. Latin Mundo #2, Inc. et al.*, Civil Action No. 1:17-cv-1834-TWT, Dkt. 23 (N.D. Ga. Feb. 21, 2018) (approving $425 for all partners, $325 for associate Matthew Herrington, $165 for senior paralegal Jessica Sorrenti, and $125 for paralegal Sarah Toenes) and has been implicitly approved in numerous FLSA settlements as part of a settlement approval since that time. Accord, e.g., *Smith, et.al. v. Childfirst 24 Hour Childcare, et.al.*, 1:18-cv-03786-WMR, NDGa, Dkt. 56: "the attorney's fees . . . are reasonable and customary;" *Haddock v. Jasper County, Georgia*, 5:18-cv-00292-MTT (M.D. Ga., Dkt. 14)("[T]he attorneys' fees including the rates charged by counsel . . . are reasonable.")(See Id, Dkt. 13-1 for declaration providing information on identical rates for partners and paralegals in our firm); *Willis*

*v. Nishi Dreams*, et.al. 1:19-CV-00986-AT (NDGa, Dkt. 17)(identical rates
for attorneys and staff are "reasonable and customary").*Cooper, et.al., v.
Parker Promotions, Inc*, Middle District of Georgia, 4:17-cv-00116-CDL,
Dkt. 65 ("the attorneys' fees . . ."); *Gertman v. City of Atlanta*, Civil Action
No. 1:17-cv-04960-MLB, Dkt. 82 (N.D. Ga. Sept. 25, 2020) (approving
partner rates of $425 for Bridgers, Fitzpatrick, and Benjamin as well as $165
for Sorrenti and $125 for Toenes stating, "The Court finds the hourly rates
requested are reasonable . . ."); *Kelly v. BNFocus 3D Trucking, LLC et al*.,
1:20-cv-02781-WMR, Dkt. 19 (N.D. Ga. Oct. 15, 2020) (identical rates for
Bridgers, Herrington, Toenes rates are "reasonable").

13. Mr. Benjamin, a partner in the firm, represented the Plaintiff. He graduated
from the State University of New York at Stony Brook in 1989, where he
was a member of *Pi Sigma Alpha,* the National Political Science Honor
Society. Thereafter, he attended Yeshiva University's Benjamin N. Cardozo
School of Law in New York City, graduating *Cum Laude* in 1993. He has
been a member in good standing of the New York State bar since February,
1994 and the Georgia State bar since December, 1996. He has held an AV
rating from Martindale-Hubbell since 2006 and has recently been ranked in
Superlawyers. He has practiced labor and civil rights litigation since 1993
first in New York and then, from June of 1997 until December of 2000, as an
associate attorney at Kirwan, Parks, Chesin & Miller, P.C. and successor

firms. From December, 2000 through December, 2008, he was managing partner of the law firm of Johnson & Benjamin LLP and then Billips & Benjamin, LLP in which the focus of his practice was also labor and employment litigation. In June, 2015, he joined the firm of DeLong, Caldwell, Bridgers, Fitzpatrick & Benjamin LLC as a partner. During his career, he has participated in hundreds of federal employment/labor charges and cases and have been lead counsel in a large number of cases including participation in multiple civil trial jury verdicts and collective actions under the FLSA. Mr. Benjamin's rate of $425 is also reasonable. See listing of fee approvals above.

14.    Matthew Herrington, our senior associate, assisted in this matter. Mr. Herrington has been practicing law since his graduation, *cum laude*, from the University of Georgia School of Law in 2013. He is admitted in all state and federal trial and appellate courts in Georgia. He has practiced employment law—primarily Fair Labor Standards Act litigation— since approximately October 2013, primarily in the Atlanta metropolitan area but also throughout the state of Georgia. He has been an invited presenter at a CLE session organized by the Georgia chapter of the National Employment Lawyers Association. Mr. Herrington has served as counsel in over 100 FLSA cases, including several collective actions. He has acted as lead counsel on two jury trials and one bench trial. Representative employment matters where he

served as lead counsel include *Casey et al. v. 1400 Northside Drive, Inc.,* Civil Action No. 1:16-cv-4517-SCJ (N.D. Ga.); *Dean v. 1715 Northside Drive, Inc. et al*., 1:14–cv–3775–CAP (N.D. Ga.); and *Martin v. Jobo's, Inc. et al.*, 1:13-cv-4242-RWS (N.D. Ga.). Additionally, Mr. Herrington has presented oral argument before the Eleventh Circuit Court of Appeals on two occasions in FLSA matters. Mr. Herrington's rate of $350 is reasonable in the Atlanta market and has been approved by numerous courts across the State of Georgia. *See Kelly v. BNFocus 3D Trucking, LLC et al*., 1:20-cv-02781-WMR, Dkt. 19 (N.D. Ga. Oct. 15, 2020); *Ogier v. M-Entertainment Properties, LLC, et al.*, 1:19-cv-372-TWT, Dkt. 50 (N.D. Ga. May 15, 2020); *Weakland et al. v. Unique Refinishers, Inc. et al.*, 1:19-cv-2581-MHC, Dkt. 86 (N.D. Ga. March 23, 2021); *Jackson et al. v. American Disposal Service of Georgia, Inc.*, 1:19-cv-4428-AT, Dkt. 33 (N.D. Ga. July 30, 2020); *Cooper et.al., v. Parker Promotions, Inc*, 4:17-cv-116-CDL, Dkt. 65 (M.D. Ga. August 6, 2019) (Columbus, Georgia) (old rate of $325 per hour); *Moore v. Americus Restaurant Group, Inc*., 1:17-cv-107(WLS), Dkt. 21 (M.D. Ga. October 6, 2017) (Albany, Georgia) ($325); *Haddock v. Jasper County, Georgia*, 5:18-cv-292-MTT, Dkt. 14 (M.D. Ga. June 13, 2019) (Macon, Georgia) ($325).

15.   In representing the Plaintiff, we utilized the services of Ms. Jessica Sorrenti, senior paralegal. I am familiar with her backgrounds and skills. Ms. Sorrenti

has worked as a paralegal for approximately twenty (20) years and with our firm for over nine years. She is fluent in Spanish and English. As the primary responsible attorney in our firm for this case, I have directed and supervised her efforts in this matter. Ms. Sorrenti's rate of $165 is reasonable for a person of her experience in Atlanta, Georgia. *See Villa-Garcia v. Latin Mundo #2, Inc. et al.*, Civil Action No. 1:17-cv-1834-TWT, Dkt. 23 (N.D. Ga. Feb. 21, 2018)(approving her rate at $125 per hour); *Willis v. Nishi Dreams*, et.al. 1:19-CV-00986-AT, Dkt. 17 (N.D. Ga.) (identical rates for attorneys and staff are "reasonable and customary") (as part of FLSA approval motion).

16.     As to this specific matter, Defendants will apparently contest the value of Ms. Sorrenti's efforts in this case. After working with her for over a decade, I attest that her skill levels—especially in efficiently and accurately propounding and answering discovery—greatly exceed those of a younger associate. Most of the work she did in this matter, if it had not been done by her, could have only been done by Mr. Herrington (our Senior Associate) or one of the Partners at a dramatically higher billable rate.

17.     Ms. Sarah Toenes, paralegal, also assisted in our representation. I am familiar with her backgrounds and skills. Ms. Toenes has worked as a paralegal for approximately ten years. As the primary responsible attorney in our firm for this case, I have directed and supervised her efforts in this

matter. Ms. Toenes' rate of $125 is reasonable for a person of her experience in Atlanta, Georgia. *See Villa-Garcia v. Latin Mundo #2, Inc. et al.*, Civil Action No. 1:17-cv-1834-TWT, Dkt. 23 (N.D. Ga. Feb. 21, 2018) (approving her rate at $125 per hour); *Willis v. Nishi Dreams*, et.al. 1:19-CV-00986-AT, Dkt. 17 (N.D. Ga.) (identical rates for attorneys and staff are "reasonable and customary") (as part of FLSA approval motion).

18.   Ms. Kelsey Hyatt, Legal Assistant, also assisted in our representation. I am familiar with her backgrounds and skills. She graduated from the University of Alabama in 2019 with a B.A. She has worked in our office as a legal assistant since of August of 2019. As the primary responsible attorney in our firm for this case, I have directed and supervised her efforts in this matter. Ms. Hyatt's rate of $65 is reasonable for a person of her experience in Atlanta, Georgia. Her rate has not been specifically approved by a previous court but her lower billing rate allows us to do delegate efforts that require more attention to detail, organization, and comprehension than secretarial type work but at a lower rate than more skilled paralegals.

19.   I organized time billed (not expenses) into broad categories that reflect the phase of the litigation for both management, client budget, and fee application purposes. I have prepared a summary of those categories using the records of our firm. See Attachment D. I have also prepared a more detailed Attachment E which provides the full information by slip for each

category. (The substance of Attachment D and E's billing records is the same as Attachment A except Attachments D and E are organized by category with either less detail (Attachment C) or more detail (Attachment D). The categorization is accurate for providing an overview of the effort incurred during each phase of the litigation given the limitation that it is sometimes difficult to categorize an individual entry with 100 percent certainty.

20.     In further explanation of Attachments D and E, the following chart provides a description of the phases of litigation and how they are categorized along with a total amount of fees incurred per category (not expenses) incurred. Attachment D also has the total broken down by hours worked and percentage of hours worked.

| Phase of Litigation | Description | Amount Billed Per Phase and Percentage of Total Fees Sought |
|---|---|---|
| 01-Intake | Initial meetings with clients; initial development of factual narrative, advice about the process of litigation, decision to proceed, extensive pre-litigation settlement negotiations, and explanation of DCBFB Client instructions and Retainer Agreement | $447.15<br><br>.75% |

| 02-Complaint_COIP_Service | Initial factual investigation; draft and revisions of Complaint; client review of Complaint; Certificate of Interested Persons | $4,107.41<br><br>6.91% |
|---|---|---|
| 02.5-Efforts re Serv Process | Efforts attempting to make service of process | $403.75<br><br>.68% |
| 03-Answer_Disclosures_JPR | Review of Answer(s) filed; drafting, reviewing and finalizing Disclosures and Joint Preliminary Report | $3,323.15<br><br>5.59% |
| 04-AmendCompl-Ans | Draft and revisions of Amended Complaint and Effort regarding Amended Answer | $1,428.75<br><br>2.4% |
| 05-Motion to Dismiss | Response to Defendant's Motion to Dismiss | $3,777.16<br><br>6.36% |
| 06-Damage Estimate | Damage Estimate: Efforts reviewing time and pay records to prepare an estimate of Plaintiff's damages | $4,402.25<br><br>7.41% |
| 07-Written Discovery | Efforts in preparing and responding to written discovery | $19,427.76<br><br>32.69% |
| 08-Subpoenas | Issuance and Response to Subpoenas for third party documents (different from written discovery) | $115.50<br><br>.19% |
| 09-Protective-Order | Efforts re protective order motion and terms | $85.00<br><br>.14% |

| 10-Conferral-Discovery | Efforts seeking documents in the conferral process | $993.00 <br><br> 1.67% |
|---|---|---|
| 12-Depositions | Scheduling, noticing, preparing for and conducting depositions of a Rule 30(b)(6) representative and both individual defendant | $228.25 <br><br> .38% |
| 13-Motions | Drafting and Responding to Motions including motion to extend time to answer and motion to approve settlement. | $9,790.69 <br><br> 16.47% |
| 16-Settlement | Efforts to resolve matter including negotiation and attempts to resolve attorney fee issues | $5,571.09 <br><br> 9.37% |
| 26-Client Comm | General communication with client during scope of representation not otherwise categorized | $429.50 <br><br> .72% |
| 27-Legal Research Other | Conduct legal research not otherwise categorized | $420.00 <br><br> .71% |
| 29-Miscellanous Case Efforts | Miscellaneous Duties Related to Case, review of incoming correspondence, incoming orders, extensions, staff assignments | $1,780.51 <br><br> 3.0% |
| 30-Factual Development | Interviewing witnesses and reviewing facts not otherwise categorized | $2,354.33 <br><br> 3.96% |
| 32-Offer of Judgment Activity | Efforts relating to offer of judgment per FRCP 68 | $344.25 |

| | | .58% |
|---|---|---|

21.    In preparation for this Motion and in exercise of billing judgment, I reviewed the accrued fees and costs. I marked several entries or portions of entries as "no charge" in order to present a conservative calculation of fees. This reduction is done out of an abundance of caution not as an admission that the work was not done or not necessary for the successful conclusion of this matter. I also deleted a few entries entirely that I could not confirm were related to this matter.  The reduced or deleted entries are as follows:

- 0.3 reduced for Sorrenti for retainer preparation (8/13/19)(arguably non-case productive)

- 0.4 reduced for Sorrenti for retainer preparation (8/15/19) (arguably non-case productive)

- 0.1 no charge for Bridgers (9/30/19) (arguably managerial oversight)

- 0.3 no charge for Sorrenti (9/19/19) (arguably non-case productive)

- 0.3 no charge for Sorrenti (9/20/19) (arguably non-case productive)

- 0.3 no charge for Sorrenti (9/23/19) (arguably non-case productive)

- 0.2 no charge for Bridgers (9/26/19) (arguably managerial oversight)

- 0.1 no charge for Toenes (9/30/2019) (arguably administrative work)

- 0.2 no charge for Bridgers (11/11/2019) (arguably managerial oversight)

- 0.1 no charge for Bridgers (12/20/2019) (unclear entry)

- 0.3 no charge for Sorrenti (1/9/2020) (arguably non-case productive and managerial)

- 0.75 no charge for Toenes (1/14/2020) (arguably administrative)

- 0.1 no charge for Bridgers (1/21/2020) (arguably managerial oversight)

- 2.5 no charge for Sorrenti (3/24/2020) (arguably less efficient than standard)

- 2 x 1.0 hours (2.0 total) for Benjamin deleted as potentially redundant (4/3/2020)

- 0.6 no charge for Sorrenti (4/17/2020) (arguably duplicative)

- 0.1 no charge for Bridgers (4/24/2020) (arguably managerial oversight)

- 0.1 no charge for Bridgers (5/11/2020) (arguably managerial oversight)

- 0.2 no charge for Sorrenti (5/13/2020) (arguably administrative)

- 0.2 no charge for Bridgers (5/27/2020) (arguably administrative)

- 0.9 no charge for Toenes (5/28/2020) (arguably administrative)

- 0.9 no charge for Toenes (6/3/2020) (arguably administrative)

- 0.3 no charge for Toenes (6/3/2020) (arguably administrative)

- 0.7 no charge for Hyatt (6/5/2020) (arguably administrative)

- 0.2 no charge for Sorrenti (7/30/2020) (unclear entry)

- 0.1 no charge for Bridgers (9/29/2020) (arguably managerial oversight)

In total, I have reduced the fees sought by $1,964.58.

22.   Based on my experience and training, I possess the requisite skills and knowledge to adequately represent my client and to offer my professional opinion concerning the reasonableness of the number of hours expended in this case and the reasonableness of the hourly rates sought to be recovered.

23.   The expenses and the effort incurred were reasonable to prosecute this matter and to obtain an excellent result for the Plaintiff. Although several persons worked on this matter, as demonstrated in attachments to this declaration, none of the hours expended by counsel or staff has been "excessive," "redundant" or "unnecessary." To the contrary, at every opportunity, Plaintiff's attorneys attempted to economize and to minimize expenses. As the Court will note, our staff members bill at different rates depending on their experience level. We attempt to assign tasks to the appropriate person to reduce the overall bill.

24.   In light of the factors specified in *Johnson v. Georgia Highway Express*, 488 F.2d 714 (5th Cir 1974), the total fees and costs as set out above is eminently reasonable.

25.   The *Spurlock* matter was complex in many ways.

26.   The case involved three different Plaintiffs who had relatively few time and pay records.

27.    DCBFB identified at least 6 different persons or entities that may have shared employment responsibilities for Plaintiffs.

28.    Defendants' Answers provided little useful information to narrow the identity of all parties.

29.    Spurlock worked for the business from August 21, 2017 through September 28, 2018. (Complaint, Dkt. 1, ¶ 29)  Defendant Complete Cash Holding initially denied any employment relationship for Spurlock (Answer, Dkt. 14, ¶¶ 24-25). Defendant Relogio admitted employing Spurlock for approximately the last 4 months of her employment. (May 27, 2018 to September 28, 2018) (Answer, Dkt. 15, ¶29-30). However, this initially left a gap with no Defendants admitting any employment relationship for Spurlock's initial 9 months (approximately) of employment.  Eventually, in an answer filed approximately a year later (October 5, 2020), a newly identified Defendant, Agora Notus, LLC, admitted that it was "an" employer of Spurlock but refused to say when. ("Defendant admits that it would be considered to be an "employer" of Plaintiff Spurlock. Defendant denies the remaining claims in this paragraph." (Answer, Dkt. 85, ¶ 25).

30.    This new Defendant, Agora Notus, LLC, became known to Plaintiffs after significant investigation. Neither Defendant Complete Cash Holding nor

Defendant Relogio identified Agora Notus in their initial disclosures at all, and certainly not as a necessary party. (Dkt. 60, p. 2; Dkt. 61, p. 2)

31.   Elliot worked for the business from September 2017 through October 31, 2018. (Complaint, ¶31). Defendant Complete Cash Holding denied any employment relationship with Elliot (Answer, 26-27). Relogio admited employing Elliot for approximately the last 9 months (January 29, 2018 through October 31, 2018) of her work leaving no Defendants admitting any employment relationship with her for the initial 4 months of her employment, Defendant, Agora Notus, LLC, admitted, when it was added into the case a year later, that it was "an" employer of Elliot but refused to say when ("Defendant admits that it would be considered to be an "employer" of Plaintiff Elliot. Defendant denies the remaining claims in this paragraph." (Answer, Dkt. 85, ¶ 29)).

32.   Thomas worked for the business from approximately October 2016 through November 27, 2018 (Complaint, ¶33). Complete Cash Holding admitted employing Thomas for approximately 2 months ("through December 31, 2016), (Answer, ¶ 28). Defendant Relogio admits employing Thomas from May 27, 2018 to November 27, 2018—approximately the last 6 months of her employment. This initially left approximately 16 months in the middle of

her employment for which time no Defendant admitted employing her. Defendant Agora Notus eventually answered that it was Thomas' employer for the missing 16 months. Answer, Dkt. 85, ¶ 30.

33.  In their Initial Disclosures (filed because of the motion to dismiss in May of 2020, almost 8 months after the Complaint) Defendants Complete Cash and Relogio stated, "Defendant contends that all other named defendants with the exception of Complete Cash Holdings, LLC in this action are liable to each Plaintiff in whole or in part, in this matter. Workplace Holdings, LLC . . .(sic) also be liable since each of the Plaintiffs were employed by this entity or subsidiaries of this entity." (Dkt. 60, p. 5; Dkt. 61, p. 5)

34.  Defendants' obfuscation of the identify of Plaintiffs' employers required significant effort and written discovery to bypass.

35.  It is DCBFB's long-standing practice to attempt to narrow the range of potential defenses in an FLSA matter by alleging the non-applicability of the administrative, executive, professional, and outside sales exemptions in the Complaint.

36.  In their initial Answers to Plaintiffs' Complaint, Defendants continued to explicitly assert all three of the FLSA's white collar exemptions, as well as

refused to admit that Plaintiffs were not exempt under the outside sales
exemption. [Dkt. 85, 86, 87, 88 at pg. 2 and at ¶ 117]

37. Defendants Complete Cash and Relogio persisted in claiming that "each
Plaintiff was employed in a bona fide executive, administrative, or
professional capacity and were thus exempted from any FLSA overtime
wage requirements" in their Initial Disclosures. (Dkt. 60, p. 2, Dkt. 61, p. 2;)

38. Each of these defenses are complex with numerous factors mandated by the
governing regulations. Significant written discovery and large numbers of
requests for admissions were necessary to pin down exactly what
Defendants' theories of each of these affirmative defenses actually were.

39. Plaintiffs initially brought a claim against ADP Total Source, Inc.,
understanding it was a statutory employer. While ADP was eventually
dismissed, Plaintiffs gained information about the nature of the other
defendants' business structure from ADP through informal discovery.

40. As of today, no court in Georgia has ever refused to approve DCBFB's then
current "Atlanta" rates in an FLSA matter. DCBFB would find it difficult to
prosecute FLSA cases in a division that significantly reduced our hourly
rates.

I declare under penalty of perjury that the foregoing is true and correct.


Dated: March 26, 2021


_s/ Charles R. Bridgers_
Charles R. Bridgers
Georgia Bar No. 080791

# ATTACHMENT A

3/26/2021        DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                             Slip Listing                        Page    1

## Selection Criteria

| Clie.Selection | Include: Spurlock, Chasity |
|---|---|
| Slip.Transaction Type | Time |
| Slip.Classification | Open |

Rate Info - identifies rate source and level

| Slip ID / Dates and Time / Posting Status / Description | Timekeeper / Activity / Client / Reference | Units / DNB Time | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| 136759  TIME  7/9/2019  WIP  Discussion with MDB re: facts of case; file review. | J. Sorrenti  Compl_COIP_Ser  Spurlock, Chasity | 0.30  0.00 | 165.00  T@1 | 49.50 |
| 137001  TIME  7/18/2019  WIP  Call to Chasity and obtained additional info.; prepared memo re: client conversation; called potential class members -left messages; email to CRB/MDB; discussion with MDB | J. Sorrenti  Compl_COIP_Ser  Spurlock, Chasity | 1.60  0.00 | 165.00  T@1 | 264.00 |
| 137113  TIME  7/22/2019  10:29 AM  WIP  Review Sorrenti notes from interview of Chasity Spurlock for Complaint draft. | M. Benjamin  Factual Development  Spurlock, Chasity | 0.10  0.00 | 425.00  T@1 | 42.50 |
| 137355  TIME  7/29/2019  WIP  Calls to other potential witnesses. Left voice mail messages. | J. Sorrenti  Factual Development  Spurlock, Chasity | 0.40  0.00 | 165.00  T@1 | 66.00 |
| 137471  TIME  7/31/2019  WIP  Emails to and from client re: status of Complaint. | J. Sorrenti  ClientComm  Spurlock, Chasity | 0.10  0.00 | 165.00  T@1 | 16.50 |
| 137723  TIME  8/13/2019  WIP  Call to all other potential witnesses - left messages; call from Tiffany Thomas and took intake of her claims; discussion with MDB; discussion with CRB; Prepared Retainer and intake documents for Thomas' signature. (.3)  [3/25/21: Time entry | J. Sorrenti  Intake  Spurlock, Chasity | 1.50  0.00 | 165.00  T@1 | 247.50 |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| reduced by 3 entry for retainer document preparation] | | | | |
| 137764      TIME 8/15/2019 WIP Returned call to Holly Elliott and took intake of her claims; discussion with MDB and CRB; email to CRB/MDB; prepared Retainer and intake documents for Elliott's signature and emailed to client (.4) [3/25/21: Time Entry reduced by .4 for retainer preparation] | J. Sorrenti Intake Spurlock, Chasity | 1.21 0.00 | 165.00 T@1 | 199.65 |
| 137784      TIME 8/16/2019 WIP Calls to and from Hicks. Interview with Hicks on factual basis; discussion with MDB and CRB; email to CRB/MDB; [redacted for Attorney Client privilege]. | J. Sorrenti Factual Development Spurlock, Chasity | 1.20 0.00 | 165.00 T@1 | 198.00 |
| 137785      TIME 8/16/2019 WIP File review; discussions with MDB and CRB re: proper corporate Defendants; emails to and from clients re: additional info. And docs needed; processing and review of client docs;  Internet, SOS and Lexis searches on Defendants; began drafting Complaint | J. Sorrenti Compl_COIP_Ser Spurlock, Chasity | 4.00 0.00 | 165.00 T@1 | 660.00 |
| 137801      TIME 8/19/2019 WIP File review; additional internet research on Defendants; finished drafting Complaint; email to CRB/MDB; emails to and from Thomas; emails to Elliott and  Hicks re: providing additional docs. | J. Sorrenti Compl_COIP_Ser Spurlock, Chasity | 4.20 0.00 | 165.00 T@1 | 693.00 |
| 137813      TIME 8/19/2019 WIP Review emails to clients re status; discuss with Sorrenti. | C.R. Bridgers ClientComm Spurlock, Chasity | 0.10 0.00 | 425.00 T@1 | 42.50 |
| 137875      TIME 8/20/2019 WIP Emails to and from Spurlock and downloaded and | J. Sorrenti ClientComm Spurlock, Chasity | 0.40 0.00 | 165.00 T@1 | 66.00 |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| reviewed additional docs provided ; email to<br>CRB/MDB | | | | |
| 137897<br>8/20/2019<br>WIP<br>Review Complaint for factual and legal basis. | TIME<br><br>C.R. Bridgers<br>Compl_COIP_Ser<br>Spurlock, Chasity | 0.84<br>0.00 | 425.00<br>T@1 | 357.00 |
| 137889<br>8/21/2019<br>WIP<br>Emails to and from Spurlock and Hicks. | TIME<br><br>J. Sorrenti<br>Factual Development<br>Spurlock, Chasity | 0.10<br>0.00 | 165.00<br>T@1 | 16.50 |
| 138046<br>8/26/2019<br>WIP<br>Emails to and from Spurlock re: additional docs;<br>processing; discussion with MDB | TIME<br><br>J. Sorrenti<br>Factual Development<br>Spurlock, Chasity | 0.30<br>0.00 | 165.00<br>T@1 | 49.50 |
| 138060<br>8/27/2019<br>WIP<br>Emails to and from client re: additional docs; | TIME<br><br>J. Sorrenti<br>Factual Development<br>Spurlock, Chasity | 0.30<br>0.00 | 165.00<br>T@1 | 49.50 |
| 138093<br>8/28/2019<br>WIP<br>Review and revise draft of complaint; meet with<br>Sorrenti to clarify proposed changes to draft of<br>complaint. | TIME<br>11:24 AM<br>M. Benjamin<br>Compl_COIP_Ser<br>Spurlock, Chasity | 1.23<br>0.00 | 425.00<br>T@1 | 522.75 |
| 138100<br>8/28/2019<br>WIP<br>Discussed MDB edits with him; edited Complaint;<br>email to MDB/CRB | TIME<br><br>J. Sorrenti<br>Compl_COIP_Ser<br>Spurlock, Chasity | 0.70<br>0.00 | 165.00<br>T@1 | 115.50 |
| 138118<br>8/29/2019<br>WIP<br>Discuss draft of complaint with Bridgers (10 min);<br>revise draft of complaint as per discussion with<br>Bridgers. (15 min) | TIME<br>12:51 PM<br>M. Benjamin<br>Compl_COIP_Ser<br>Spurlock, Chasity | 0.42<br>0.00 | 425.00<br>T@1 | 177.08 |
| 138174<br>8/29/2019<br>WIP<br>Finalized Complaint and emailed to clients for | TIME<br><br>J. Sorrenti<br>Compl_COIP_Ser<br>Spurlock, Chasity | 0.30<br>0.00 | 165.00<br>T@1 | 49.50 |

3/26/2021            DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                     Slip Listing                    Page     4

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| review; emails to and from Thomas re: her approval | | | | |
| 138210        TIME 8/29/2019 WIP Work with Sorrenti on language in complaint on good faith_willfullness Discuss with MDB. | C.R. Bridgers Compl_COIP_Ser Spurlock, Chasity | 0.43 0.00 | 425.00 T@1 | 182.75 |
| 138150        TIME 8/30/2019 WIP Emails to and from Spurlock re: edits to Complaint; edited Complaint; email to Hicks and Elliott re: reviewing Complaint for approval before filing | J. Sorrenti Compl_COIP_Ser Spurlock, Chasity | 0.30 0.00 | 165.00 T@1 | 49.50 |
| 138183        TIME 9/3/2019 WIP Emails to and from CRB; call from Elliott re: executing documents and additional info. for Complaint; emails to and from MDB re: adding additional info. to complaint; revised Complaint ; email to clients re: reviewing revised Complaint; edited complaint again to add additional language re: Spurlock; | J. Sorrenti Compl_COIP_Ser Spurlock, Chasity | 0.90 0.00 | 165.00 T@1 | 148.50 |
| 138184        TIME 9/3/2019 WIP Review and revise draft of complaint with respect to allegations of making goody bags off the clock. | M. Benjamin Compl_COIP_Ser Spurlock, Chasity | 0.10 0.00 | 425.00 T@1 | 42.50 |
| 138220        TIME 9/3/2019 WIP Review revised complaint draft | C.R. Bridgers Compl_COIP_Ser Spurlock, Chasity | 0.20 0.20 | 425.00 T@1 No Charge | 85.00 |
| 138448        TIME 9/4/2019 WIP Revised Complaint to include additional facts as to Spurlock; emails to and from Spurlock; call to Hicks and discussed documents needed; email to Hicks; email to CRB/MDB re: additional factual allegations per Spurlock | J. Sorrenti Compl_COIP_Ser Spurlock, Chasity | 0.60 0.00 | 165.00 T@1 | 99.00 |

3/26/2021                         DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                                          Slip Listing                                    Page        5

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | | | |
| 138516 | TIME | J. Sorrenti | 1.00 | 165.00 | 165.00 |
| 9/16/2019 | | Compl_COIP_Ser | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Revised Complaint; email to clients; discussions with MDB; call from Elliott and discussed intake and additional docs needed; email to Elliott confirming telephone discussion; emails to CRB/MDB; call to Hicks-left message | | | | | |
| 138517 | TIME | M. Benjamin | 0.17 | 425.00 | 70.83 |
| 9/16/2019 | | Compl_COIP_Ser | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Draft email to clients Hicks and Elliott re: accuracy of complaint, | | | | | |
| 138646 | TIME | J. Sorrenti | 0.30 | 165.00 | 49.50 |
| 9/19/2019 | | Compl_COIP_Ser | 0.30 | T@1 | |
| WIP | | Spurlock, Chasity | | No Charge | |
| Discussion with MDB re: status; emails to and from Spurlock re: status; call to Hicks - left message; [redacted for attorney client privilege]. | | | | | |
| 138636 | TIME | C.R. Bridgers | 0.10 | 425.00 | 42.50 |
| 9/20/2019 | | ClientComm | 0.10 | T@1 | |
| WIP | | Spurlock, Chasity | | No Charge | |
| Review client communication . | | | | | |
| 138652 | TIME | J. Sorrenti | 0.30 | 165.00 | 49.50 |
| 9/20/2019 | | Compl_COIP_Ser | 0.30 | T@1 | |
| WIP | | Spurlock, Chasity | | No Charge | |
| Emails to and from Spurlock; call to Hicks- left message; discussion with MDB | | | | | |
| 138713 | TIME | J. Sorrenti | 0.30 | 165.00 | 49.50 |
| 9/23/2019 | | Compl_COIP_Ser | 0.30 | T@1 | |
| WIP | | Spurlock, Chasity | | No Charge | |
| Emails to and from Spurlock; email to Hicks; discussion with MDB; call to Hicks | | | | | |
| 138760 | TIME | J. Sorrenti | 0.90 | 165.00 | 148.50 |
| 9/24/2019 | | Compl_COIP_Ser | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Discussion with MDB and CRB re: Hicks; emails to and from Thomas re: status; revised and finalized Complaint and filed with Court; prepared Civil Cover Sheet and Summons (x5) and filed with Court; processing; email to CRB/MDB/FH re: filing fee | | | | | |

3/26/2021                          DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                                            Slip Listing                                           Page      6

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | | | |
| 138903 | TIME | J. Sorrenti | 0.30 | 165.00 | 49.50 |
| 9/25/2019 | | Compl_COIP_Ser | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Emails to and from clients re: filed Complaint. | | | | | |
| 138798 | TIME | C.R. Bridgers | 0.23 | 425.00 | 97.75 |
| 9/26/2019 | | Ans_Discl_JPS | 0.23 | T@1 | |
| WIP | | Spurlock, Chasity | | No Charge | |
| Review issues of finalizing complaint. | | | | | |
| 138800 | TIME | C.R. Bridgers | 0.10 | 425.00 | 42.50 |
| 9/26/2019 | | Ans_Discl_JPS | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Review issues and assignments on service. | | | | | |
| 138911 | TIME | J. Sorrenti | 0.10 | 165.00 | 16.50 |
| 9/26/2019 | | Compl_COIP_Ser | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Emails to and from MT re: service | | | | | |
| 138805 | TIME | S. Toenes | 0.30 | 125.00 | 37.50 |
| 9/27/2019 | | Compl_COIP_Ser | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Draft COIP; electronically file COIP | | | | | |
| 138806 | TIME | S. Toenes | 0.50 | 125.00 | 62.50 |
| 9/27/2019 | | ServiceofP | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Email with MDB & CRB to discuss service; contact process server; letter to process server; create service package; process package to process server | | | | | |
| 138807 | TIME | S. Toenes | 0.20 | 125.00 | 25.00 |
| 9/27/2019 | | Compl_COIP_Ser | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Draft Certificate of Compliance | | | | | |
| 139022 | TIME | S. Toenes | 0.10 | 125.00 | 12.50 |
| 9/30/2019 | | Compl_COIP_Ser | 0.10 | T@1 | |
| WIP | | Spurlock, Chasity | | No Charge | |
| Electronically file Certificate of Compliance | | | | | |
| 139238 | TIME | C.R. Bridgers | 0.10 | 425.00 | 42.50 |
| 9/30/2019 | | Misc | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Review multiple filings and calendar entries; Approve filings. | | | | | |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 139081 TIME 10/7/2019 WIP Emails to and from clients re: status of service. | J. Sorrenti ClientComm Spurlock, Chasity | 0.20 0.00 | 165.00 T@1 | 33.00 |
| 139143 TIME 10/10/2019 WIP Telephone conference with West Evans - attorney for Relogio and Complete Cash Holdings re: waiver of service; draft email to co-counsel and paralegals re: same | M. Benjamin ServiceofP Spurlock, Chasity | 0.20 0.00 | 425.00 T@1 | 85.00 |
| 139162 TIME 10/10/2019 WIP Draft Waiver of Service x 2; emails with opposing counsel; electronically file Waivers of Service x 2 | S. Toenes ServiceofP Spurlock, Chasity | 0.90 0.00 | 125.00 T@1 | 112.50 |
| 139166 TIME 10/11/2019 WIP Electronically file Proof of Service for Defendant Webster; calendar Answer due date; process payment to process server | S. Toenes ServiceofP Spurlock, Chasity | 0.25 0.00 | 125.00 T@1 | 31.25 |
| 139204 TIME 10/14/2019 WIP Emails to and from clients re: status of case and service on Defendants | J. Sorrenti ClientComm Spurlock, Chasity | 0.20 0.00 | 165.00 T@1 | 33.00 |
| 139909 TIME 11/7/2019 WIP File review; emails to and from CRB/MDB re: status and potential default as to Webster | J. Sorrenti Compl_COIP_Ser Spurlock, Chasity | 0.20 0.00 | 165.00 T@1 | 33.00 |
| 139907 TIME 11/11/2019 WIP Review emails on status of service, direct next steps. | C.R. Bridgers ServiceofP Spurlock, Chasity | 0.18 0.18 | 425.00 T@1 No Charge | 76.50 |
| 139989 TIME 11/14/2019 WIP Review emails from Sorrenti to clients re service and | C.R. Bridgers Compl_COIP_Ser Spurlock, Chasity | 0.20 0.00 | 425.00 T@1 | 85.00 |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| notes to file. | | | | | |
| 140001<br>11/14/2019<br>WIP<br>Emails to and from clients re: status; emails to and<br>from CRB; discussion with MDB re: strategy moving<br>forward; calendaring | TIME | J. Sorrenti<br>Compl_COIP_Ser<br>Spurlock, Chasity | 0.30<br>0.00 | 165.00<br>T@1 | 49.50 |
| 140467<br>12/10/2019<br>WIP<br>Review motion to dismiss and exhibits; discuss with<br>MDB; calls and voicemails to client to discuss | TIME | M. Herrington<br>Mtn-Dismiss<br>Spurlock, Chasity | 0.70<br>0.00 | 325.00<br>T@1 | 227.50 |
| 140488<br>12/10/2019<br>WIP<br>Attempting log-in on Paychex to retrieve Elliott info.;<br>email to Elliott re: failed log-in and additional info.<br>needed | TIME | J. Sorrenti<br>Factual Development<br>Spurlock, Chasity | 0.10<br>0.00 | 165.00<br>T@1 | 16.50 |
| 140480<br>12/11/2019<br>WIP<br>Review motion to dismiss and discuss with<br>Benjamin. | TIME | C.R. Bridgers<br>Mtn-Dismiss<br>Spurlock, Chasity | 0.48<br>0.00 | 425.00<br>T@1 | 204.00 |
| 140544<br>12/11/2019<br>WIP<br>Emails to and from Elliott re: Paychex info | TIME | J. Sorrenti<br>Factual Development<br>Spurlock, Chasity | 0.10<br>0.00 | 165.00<br>T@1 | 16.50 |
| 140513<br>12/12/2019<br>WIP<br>Draft Notice of Appearance for MWH; electronically<br>file same | TIME<br>11:18 AM | S. Toenes<br>Misc<br>Spurlock, Chasity | 0.19<br>0.00 | 125.00<br>T@1 | 23.92 |
| 140525<br>12/12/2019<br>WIP<br>Draft Interlineated Table of Complaint and Answers<br>of Complete Cash Holdings, LLC & Relogio, LLC; | TIME<br>4:31 PM | S. Toenes<br>Ans_Discl_JPS<br>Spurlock, Chasity | 1.81<br>0.00 | 125.00<br>T@1 | 225.73 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | | | |
| 140551 | TIME | J. Sorrenti | 0.10 | 165.00 | 16.50 |
| 12/12/2019 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Emails to and from Elliott re documents. | | | | | |
| 140553 | TIME | J. Sorrenti | 0.40 | 165.00 | 66.00 |
| 12/12/2019 | | ClientComm | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Emails to and from clients re: status and Answers and Motion to Dismiss filed; emails to and from MH/CRB/MDB | | | | | |
| 140528 | TIME | M. Herrington | 0.40 | 350.00 | 140.00 |
| 12/13/2019 | | Mtn-Dismiss | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Communications with clients regarding letters mailed to them and checks purporting to be FLSA payments. | | | | | |
| 140529 | TIME | M. Herrington | 0.80 | 350.00 | 280.00 |
| 12/13/2019 | | Mtn-Dismiss | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Reviewing motion to dismiss and attachments. | | | | | |
| 140530 | TIME | M. Herrington | 3.60 | 350.00 | 1260.00 |
| 12/13/2019 | | Mtn-Dismiss | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Drafting motion to dismiss and related research. | | | | | |
| 140559 | TIME | J. Sorrenti | 0.30 | 165.00 | 49.50 |
| 12/16/2019 | | ClientComm | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Call from Elliott; discussion with MH | | | | | |
| 140564 | TIME | S. Toenes | 1.99 | 125.00 | 248.33 |
| 12/16/2019 | 11:34 AM | Ans_Discl_JPS | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Draft Interlineated Table of Complaint and Answer of Relogio; draft Pretrial Timeline; calendar all deadlines; email opposing counsel in re: Early Planning Conference | | | | | |
| 140566 | TIME | J. Sorrenti | 2.00 | 165.00 | 330.00 |
| 12/16/2019 | | Mtn-Dismiss | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Drafted Declarations of Plaintiffs for response to Motion to Dismiss; emails to MH/CRB/MDB; file review | | | | | |

3/26/2021                       DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                                        Slip Listing                              Page    10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 140608<br>12/18/2019<br>WIP<br>Review draft of opposition to motion to dismiss;<br>research need for release to be voluntary and<br>knowing; discuss with Herrington; review Answers of<br>defendants. Draft email to co-counsel re: need to<br>amend complaint to name Agora Notus as<br>defendant and that Webster is in default. | TIME<br>3:14 PM<br>M. Benjamin<br>Mtn-Dismiss<br>Spurlock, Chasity | 0.92<br>0.00 | 425.00<br>T@1 | 389.58 |
| 140758<br>12/18/2019<br>WIP<br>File review; drafted JPR; email to MDB/CRB/MH. | TIME<br>J. Sorrenti<br>Ans_Discl_JPS<br>Spurlock, Chasity | 1.80<br>0.00 | 165.00<br>T@1 | 297.00 |
| 140639<br>12/19/2019<br>WIP<br>Emails to and from MDB re: status and default. | TIME<br>J. Sorrenti<br>Compl_COIP_Ser<br>Spurlock, Chasity | 0.10<br>0.00 | 165.00<br>T@1 | 16.50 |
| 140654<br>12/20/2019<br>WIP<br>Discuss status with Herrington including motion for<br>certification. | TIME<br>C.R. Bridgers<br>Misc<br>Spurlock, Chasity | 0.10<br>0.10 | 425.00<br>T@1<br>No Charge | 42.50 |
| 140721<br>12/27/2019<br>WIP<br>Discussion with MH; drafted Motion for Leave to file<br>response to Motion to Dismiss out of time and<br>proposed Order; email to MH/CRB/MDB | TIME<br>J. Sorrenti<br>Mtn-Dismiss<br>Spurlock, Chasity | 0.60<br>0.00 | 165.00<br>T@1 | 99.00 |
| 140738<br>12/27/2019<br>WIP<br>Finalize response brief; research on MTD standard<br>and conversion to MSJ; calls with client Elliot re:<br>declaration and envelope. | TIME<br>M. Herrington<br>Mtn-Dismiss<br>Spurlock, Chasity | 1.80<br>0.00 | 325.00<br>T@1 | 585.00 |
| 140884<br>1/7/2020<br>WIP<br>Email opposing counsel in re: Early Planning<br>Conference; phone call with opposing counsel;<br>emails to attorneys. | TIME<br>5:03 PM<br>S. Toenes<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.18<br>0.00 | 125.00<br>T@1 | 21.91 |

3/26/2021          DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                         Slip Listing                           Page    11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 140888       TIME<br>1/7/2020<br>WIP<br>Review draft JPR by Toenes. Notes to file on status. | C.R. Bridgers<br>Misc<br>Spurlock, Chasity | 0.10<br>0.00 | 425.00<br>T@1 | 42.50 |
| 140936       TIME<br>1/7/2020<br>WIP<br>Emails to and from MDB/CRB/MH re: status and<br>JPR | J. Sorrenti<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.10<br>0.00 | 165.00<br>T@1 | 16.50 |
| 140937       TIME<br>1/8/2020<br>WIP<br>Emails to and from opposing counsel and<br>scheduled 26f conference; calendaring; emails to<br>CRB/MDB/MH re: additional facts | J. Sorrenti<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.30<br>0.00 | 165.00<br>T@1 | 49.50 |
| 140913       TIME<br>1/9/2020<br>WIP<br>Discussion with CRB re: status of written discovery;<br>discussion with MDB; email to CRB/MDB | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.30<br>0.30 | 165.00<br>T@1<br>No Charge | 49.50 |
| 140920       TIME<br>1/9/2020<br>WIP<br>Review OC changes to JPPR; discuss with MDB;<br>call OC to discuss; edit JPPR, work on proposed<br>order and protective order | M. Herrington<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.80<br>0.00 | 325.00<br>T@1 | 260.00 |
| 140949       TIME<br>1/10/2020<br>WIP<br>Finalize JPPR and file. | M. Herrington<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.20<br>0.00 | 325.00<br>T@1 | 65.00 |
| 140950       TIME<br>1/10/2020<br>WIP<br>Email OC re: response to chambers re: motion for<br>leave; Review order granting leave to file out-of-time. | M. Herrington<br>Motions<br>Spurlock, Chasity | 0.10<br>0.00 | 350.00<br>T@1 | 35.00 |
| 140953       TIME<br>1/12/2020<br>WIP<br>Review file in preparation for outgoing discovery<br>requests. | M. Herrington<br>Discovery_Wr<br>Spurlock, Chasity | 0.40<br>0.00 | 325.00<br>T@1 | 130.00 |

| 3/26/2021<br>12:31 PM | | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC<br>Slip Listing | | | Page    12 |
|---|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 140945            TIME<br>1/13/2020<br>WIP<br>Emails to and from clients; processing of tax docs<br>from Spurlock; file review; emails to and from<br>CRB/MDB/MH re: status and how to proceed;<br>discussion with MH | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.70<br>0.00 | 165.00<br>T@1 | 115.50 |
| 140963            TIME<br>1/13/2020       11:52 AM<br>WIP<br>Review protective order. | M. Benjamin<br>Protect_Order<br>Spurlock, Chasity | 0.10<br>0.00 | 425.00<br>T@1 | 42.50 |
| 140965            TIME<br>1/13/2020<br>WIP<br>Review interleniated chart of pleadings for Complete<br>Cash Holdings. | M. Benjamin<br>Misc<br>Spurlock, Chasity | 0.25<br>0.00 | 425.00<br>T@1 | 106.25 |
| 140967            TIME<br>1/13/2020<br>WIP<br>Review interlineated chart of pleadings for Complete<br>Cash Holdings. | M. Benjamin<br>Misc<br>Spurlock, Chasity | 0.20<br>0.00 | 425.00<br>T@1 | 85.00 |
| 140968            TIME<br>1/13/2020       12:44 PM<br>WIP<br>Review Joint Planning Report and Discovery<br>Schedule. | M. Benjamin<br>Misc<br>Spurlock, Chasity | 0.20<br>0.00 | 425.00<br>T@1 | 85.00 |
| 140970            TIME<br>1/13/2020       1:21 PM<br>WIP<br>Review and edit Plaintiffs' opposition to motion to<br>dismiss. | M. Benjamin<br>Mtn-Dismiss<br>Spurlock, Chasity | 0.25<br>0.00 | 425.00<br>T@1 | 106.25 |
| 140984            TIME<br>1/13/2020       2:28 PM<br>WIP<br>Calculate range of damages for Spurlock for first 90<br>days of employment. | M. Benjamin<br>DamageEst<br>Spurlock, Chasity | 2.50<br>0.00 | 425.00<br>T@1 | 1062.50 |
| 140996            TIME<br>1/14/2020<br>WIP<br>Meet with Herrington to determine proper<br>defendants. | M. Benjamin<br>Factual Development<br>Spurlock, Chasity | 0.30<br>0.00 | 425.00<br>T@1 | 127.50 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 140999 1/14/2020 WIP Review documents to determine correct employers of Plaintiffs at various periods of employment. | M. Benjamin Factual Development Spurlock, Chasity | 0.50 0.00 | 425.00 T@1 | 212.50 |
| 141000 1/14/2020 WIP Discuss amendment of complaint issues with MDB. | M. Herrington AmendedPleading Spurlock, Chasity | 0.30 0.00 | 350.00 T@1 | 105.00 |
| 141001 1/14/2020 WIP Meet with Benjamin to discuss proper defendants for various time periods. | C.R. Bridgers Factual Development Spurlock, Chasity | 0.50 0.00 | 425.00 T@1 | 212.50 |
| 141004 1/14/2020 WIP Discuss with CRB & MDB; emails with process server; create service packages for two Defendants; research addresses of Defendants | S. Toenes ServiceofP Spurlock, Chasity | 0.75 0.75 | 125.00 T@1 No Charge | 93.75 |
| 141025 1/16/2020 WIP Call from Elliott re: tax documents and status. | J. Sorrenti Factual Development Spurlock, Chasity | 0.10 0.00 | 165.00 T@1 | 16.50 |
| 141094 1/21/2020 WIP Discuss status of service with Herrington/Benjamin. | C.R. Bridgers ServiceofP Spurlock, Chasity | 0.10 0.10 | 425.00 T@1 No Charge | 42.50 |
| 141138 1/21/2020 WIP Discuss service issues with process server and attorneys | S. Toenes ServiceofP Spurlock, Chasity | 0.30 0.00 | 125.00 T@1 | 37.50 |
| 141162 1/24/2020 WIP File review; drafted Motion for Clerk's Entry of Default as to Webster; email to MDB/CRB | J. Sorrenti Motions Spurlock, Chasity | 0.70 0.00 | 165.00 T@1 | 115.50 |

3/26/2021                     DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                                        Slip Listing                                        Page     14

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | | | |

| | | | | | |
|---|---|---|---|---|---|
| 141180 | TIME | S. Toenes | 0.20 | 125.00 | 25.00 |
| 1/24/2020 | | ServiceofP | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Electronically file Return of Service x 2; calendar | | | | | |
| Answer due date; emails with process server | | | | | |
| | | | | | |
| 141257 | TIME | M. Benjamin | 0.20 | 425.00 | 85.00 |
| 1/24/2020 | | Mtn-Dismiss | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Review Defendants' Reply Brief in support of motion | | | | | |
| to dismiss. | | | | | |
| | | | | | |
| 141428 | TIME | C.R. Bridgers | 0.21 | 425.00 | 89.25 |
| 2/2/2020 | | Motions | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Edit and finalize motion for default as to Webster. | | | | | |
| | | | | | |
| 141413 | TIME | J. Sorrenti | 0.30 | 165.00 | 49.50 |
| 2/3/2020 | | Motions | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Emails to and from CRB; finalized Motion for Clerk's | | | | | |
| Entry of Default as to Webster and filed with Court; | | | | | |
| processing; prepared package to Webster | | | | | |
| | | | | | |
| 141464 | TIME | C.R. Bridgers | 0.54 | 425.00 | 229.50 |
| 2/5/2020 | 3:33 PM | Ans_Discl_JPS | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Discuss request by ADP to extend answer; send | | | | | |
| email to opp. counsel asking for call re adp. | | | | | |
| | | | | | |
| 141477 | TIME | C.R. Bridgers | 0.10 | 425.00 | 42.50 |
| 2/6/2020 | | Ans_Discl_JPS | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Review and approve consent extension of time for | | | | | |
| ADP to answer. | | | | | |
| | | | | | |
| 141526 | TIME | S. Toenes | 0.50 | 125.00 | 62.50 |
| 2/11/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Discuss with CRB; process Defendant Workforce | | | | | |
| Holdings' documents that were produced; email | | | | | |
| attorneys; discuss with JLS | | | | | |
| | | | | | |
| 141541 | TIME | M. Herrington | 0.20 | 350.00 | 70.00 |
| 2/12/2020 | | Ans_Discl_JPS | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Review answer of Def. Webster. | | | | | |

3/26/2021                     DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                                        Slip Listing                              Page    15

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 141558          TIME 2/13/2020 WIP Review answer of Webster; Confirm with Sorrenti that Webster is in default; Email to Herrington / Benjamin re next actions. | C.R. Bridgers Ans_Discl_JPS Spurlock, Chasity | 0.23 0.00 | 425.00 T@1 | 98.22 |
| 141643          TIME 2/17/2020 WIP Review default issue for Webster with Herrington and Sorrenti. | C.R. Bridgers Ans_Discl_JPS Spurlock, Chasity | 0.10 0.00 | 425.00 T@1 | 42.50 |
| 141691          TIME 2/18/2020          10:37 AM WIP Draft Interlineated Table of Complaint and Answer of Lisa Webster. | S. Toenes Ans_Discl_JPS Spurlock, Chasity | 1.01 0.00 | 125.00 T@1 | 126.28 |
| 141845          TIME 2/25/2020 WIP Emails to Todd VanDyke re extension and call setup. Notes to file. | C.R. Bridgers Ans_Discl_JPS Spurlock, Chasity | 0.21 0.00 | 425.00 T@1 | 90.90 |
| 142123          TIME 3/12/2020 WIP Emails from opp counsel and Todd Van Dyke re document request from ADP in response to its claim it was not a proper defendant. | C.R. Bridgers Factual Development Spurlock, Chasity | 0.41 0.00 | 425.00 T@1 | 174.25 |
| 142275          TIME 3/18/2020 WIP Revised RFP to ADP; email to CRB. | J. Sorrenti Discovery_Wr Spurlock, Chasity | 0.40 0.00 | 165.00 T@1 | 66.00 |
| 142187          TIME 3/19/2020 WIP File review; discussion with CRB re: case status and discovery; email to CRB. | J. Sorrenti Discovery_Wr Spurlock, Chasity | 0.50 0.00 | 165.00 T@1 | 82.50 |
| 142192          TIME 3/20/2020 WIP File review and review of all notes and client docs; began drafting outgoing discovery | J. Sorrenti Discovery_Wr Spurlock, Chasity | 3.50 0.00 | 165.00 T@1 | 577.50 |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 142200<br>3/23/2020<br>WIP<br>File review; continued drafting outgoing discovery | TIME<br><br>J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 5.00<br>0.00 | 165.00<br>T@1 | 825.00 |
| 142211<br>3/24/2020<br>WIP<br>File review; continued drafting outgoing discovery. | TIME<br><br>J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.50<br>3.50 | 165.00<br>T@1<br>No Charge | 577.50 |
| 142226<br>3/25/2020<br>WIP<br>File review; continued drafting outgoing discovery | TIME<br><br>J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 4.40<br>0.00 | 165.00<br>T@1 | 726.00 |
| 142227<br>3/26/2020<br>WIP<br>File review; finished drafting all outgoing discovery (4<br>Roggs, 1RFP and 1 RTA); emails to and from<br>CRB/MDB re: status and discovery matters | TIME<br><br>J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.80<br>0.00 | 165.00<br>T@1 | 627.00 |
| 142280<br>3/30/2020<br>WIP<br>Review Answer of Webster for discovery topics. | TIME<br>11:55 AM<br>M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.15<br>0.00 | 425.00<br>T@1 | 63.75 |
| 142283<br>3/30/2020<br>WIP<br>Review and revise draft of interrogatories to<br>Complete Cash Holdings LLC. | TIME<br>12:22 PM<br>M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.20<br>0.00 | 425.00<br>T@1 | 85.00 |
| 142290<br>3/30/2020<br>WIP<br>Emails to and from CRB and MDB re: status and<br>discovery; discussions with MDB | TIME<br><br>J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.60<br>0.00 | 165.00<br>T@1 | 99.00 |
| 142296<br>3/30/2020<br>WIP<br>Review Answer of Complete Cash Holdings, LLC. | TIME<br>2:38 PM<br>M. Benjamin<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.17<br>0.00 | 425.00<br>T@1 | 70.83 |
| 142297<br>3/30/2020<br>WIP<br>Discuss status of purported answer and status of | TIME<br><br>C.R. Bridgers<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.36<br>0.00 | 425.00<br>T@1 | 153.00 |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| discovery with Benjamin. | | | | |
| 142299<br>3/30/2020<br>WIP<br>Review and revise draft of interrogatories to<br>Complete Cash Holdings, LLC | TIME<br>2:41 PM | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.30<br>0.00 | 425.00<br>T@1 | 127.50 |
| 142303<br>3/30/2020<br>WIP<br>Review and revise draft of interrogatories to<br>Reloggio, LLC | TIME<br>3:12 PM | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.17<br>0.00 | 425.00<br>T@1 | 70.83 |
| 142309<br>3/30/2020<br>WIP<br>Review and revise draft of Request for Production of<br>Documents to all Defendants. | TIME<br>3:20 PM | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.50<br>0.00 | 425.00<br>T@1 | 212.50 |
| 142319<br>3/31/2020<br>WIP<br>Review and revise draft of interrogatories to<br>Workforce Holdings LLC. | TIME<br>1:51 PM | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.13<br>0.00 | 425.00<br>T@1 | 56.67 |
| 142322<br>3/31/2020<br>WIP<br>Emails to and from CRB/MDB re: discovery<br>requests and status; redrafted RTAs- from each<br>Plaintiff to Defendants (x3) | TIME | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.20<br>0.00 | 165.00<br>T@1 | 528.00 |
| 142334<br>4/1/2020<br>WIP<br>Emails to and from MDB | TIME | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.20<br>0.00 | 165.00<br>T@1 | 33.00 |
| 142366<br>4/3/2020<br>WIP<br>Review and revise drafts of requests to admit all<br>three plaintiffs. | TIME<br>10:52 AM | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 1.00<br>0.00 | 425.00<br>T@1 | 425.00 |
| 142367<br>4/3/2020<br>WIP<br>Review and revise drafts of requests to admit all | TIME<br>10:52 AM | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 1.00<br>0.00 | 425.00<br>T@1 | 425.00 |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| three plaintiffs. | | | | |
| 142372<br>4/3/2020<br>WIP<br>Emails to and from MDB; revised and finalized all<br>outgoing discovery (x 4 Roggs, x3 RTA; x 2 RFPs);<br>prepared COS and filed with Court; emailed<br>requests to opposing counsel; call to Workforce;<br>fax requests to Workforce Holdings; calendaring | TIME<br><br><br>J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 2.70<br>0.00 | 165.00<br>T@1 | 445.50 |
| 142385<br>4/6/2020<br>WIP<br>Review emails re extension for discovery and impact<br>on deadlines from Thrash general COVID order. | TIME<br><br><br>C.R. Bridgers<br>Motions<br>Spurlock, Chasity | 0.33<br>0.00 | 425.00<br>T@1 | 140.25 |
| 142398<br>4/6/2020<br>WIP<br>File review; drafted Motion to Extend Discovery and<br>proposed Order; emails to and from MDB | TIME<br><br><br>J. Sorrenti<br>Motions<br>Spurlock, Chasity | 1.00<br>0.00 | 165.00<br>T@1 | 165.00 |
| 142414<br>4/7/2020<br>WIP<br>Review and approve draft of joint motion to extend<br>discovery by 90 days and order granting same. | TIME<br><br><br>M. Benjamin<br>Motions<br>Spurlock, Chasity | 0.10<br>0.00 | 425.00<br>T@1 | 42.50 |
| 142416<br>4/7/2020<br>WIP<br>Emails to and from MDB; email to opposing counsel<br>re: Motion to Extend | TIME<br><br><br>J. Sorrenti<br>Motions<br>Spurlock, Chasity | 0.30<br>0.00 | 165.00<br>T@1 | 49.50 |
| 142442<br>4/8/2020<br>WIP<br>File review; emails to and from MDB re: status and<br>possible amendment to Complaint; drafted Initial<br>Disclosures; calls to clients | TIME<br><br><br>J. Sorrenti<br>Ans_Discl_JPS<br>Spurlock, Chasity | 2.90<br>0.00 | 165.00<br>T@1 | 478.50 |
| 142445<br>4/8/2020<br>WIP<br>Began preparing damage estimates | TIME<br><br><br>J. Sorrenti<br>DamageEst<br>Spurlock, Chasity | 0.60<br>0.00 | 165.00<br>T@1 | 99.00 |

3/26/2021                           DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                                        Slip Listing                                    Page      19

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | | | |
| 142452 | TIME | C.R. Bridgers | 0.27 | 425.00 | 113.33 |
| 4/9/2020 | 12:03 PM | Motions | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Review court emails and internal emails re workforce request to open default. Respond re extension request for documents. Discuss with Benjamin. | | | | | |
| 142515 | TIME | J. Sorrenti | 0.50 | 165.00 | 82.50 |
| 4/9/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Emails to and from MDB/CRB re: status and discovery; file review | | | | | |
| 142516 | TIME | J. Sorrenti | 0.40 | 165.00 | 66.00 |
| 4/9/2020 | | Motions | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Emails to and from CRB/MDB; revised Motion to extend discovery to include new counsel; emails to and from opposing counsel | | | | | |
| 142544 | TIME | J. Sorrenti | 3.00 | 165.00 | 495.00 |
| 4/9/2020 | | DamageEst | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| File review; continued preparing damage calculations based on information and documents available | | | | | |
| 142532 | TIME | J. Sorrenti | 3.70 | 165.00 | 610.50 |
| 4/10/2020 | | DamageEst | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Discussion with MDB re: properly calculating damages and facts of case; Finished preparing damage estimates (x3); email to MDB/CRB; calls to clients | | | | | |
| 142570 | TIME | J. Sorrenti | 2.30 | 165.00 | 379.50 |
| 4/13/2020 | | DamageEst | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Emails to and from clients; calls to clients-left messages; Call from Spurlock and obtained additional info. for Disclosures and damages; revised Disclosures and damage calculation per Spurlock; emails to and from MDB | | | | | |
| 142600 | TIME | J. Sorrenti | 1.80 | 165.00 | 297.00 |
| 4/14/2020 | | Ans_Discl_JPS | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

3/26/2021                     DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                                         Slip Listing                                        Page    20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Call to Elliott- left message; call to Thomas and obtained additional info. for Disclosures and damage calculation; revised Disclosures and damage calculation to include additional info. from Thomas; emails to and from Thomas | | | | |
| 142624<br>4/15/2020<br>WIP<br>Call to Elliott- left message; call from Elliott and obtained additional info. for Disclosures and damage calculation; revised Disclosures and damage calculation to include additional info. from Elliot; emails to and from Elliot; finalized Disclosures; began finalizing damages; email to CRB/MDB | TIME<br><br>J. Sorrenti<br>DamageEst<br>Spurlock, Chasity | 3.00<br>0.00 | 165.00<br>T@1 | 495.00 |
| 142630<br>4/16/2020<br>WIP<br>Revised and Finished preparing damages (x3); email to CRB/MDB | TIME<br><br>J. Sorrenti<br>DamageEst<br>Spurlock, Chasity | 2.00<br>0.00 | 165.00<br>T@1 | 330.00 |
| 142640<br>4/16/2020<br>WIP<br>Begin drafting Interlineated Table of Complaint and Answer with Answer of Workforce Holdings, LLC | TIME<br>2:39 PM<br>S. Toenes<br>Ans_Discl_JPS<br>Spurlock, Chasity | 1.23<br>0.00 | 125.00<br>T@1 | 154.20 |
| 142651<br>4/17/2020<br>WIP<br>Finalize Interlineated Table of Complaint and Answer of Workforce Holdings, LLC | TIME<br>12:36 PM<br>S. Toenes<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.44<br>0.00 | 125.00<br>T@1 | 55.00 |
| 142655<br>4/17/2020<br>WIP<br>Review of Workforce Holdings answer, interlineated table and file; email to MDB/CRB | TIME<br><br>J. Sorrenti<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.60<br>0.60 | 165.00<br>T@1<br>No Charge | 99.00 |
| 142719<br>4/21/2020<br>WIP<br>Review of Workforce Holdings Disclosures; emails to and from MDB; follow up emails to clients re: docs needed | TIME<br><br>J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.70<br>0.00 | 165.00<br>T@1 | 115.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 142756<br>4/23/2020<br>WIP<br>Review Defendant Workforce Holdings' Initial<br>Disclosures. | TIME | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.20<br>0.00 | 425.00<br>T@1 | 85.00 |
| 142762<br>4/24/2020<br>WIP<br>Emails to and from MDB re: Workforce Holdings<br>and status; emails to and from Spurlock;<br>processing of docs from Spurlock | TIME | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.40<br>0.00 | 165.00<br>T@1 | 66.00 |
| 142771<br>4/24/2020<br>WIP<br>Update status with Benjamin. | TIME | C.R. Bridgers<br>Misc<br>Spurlock, Chasity | 0.10<br>0.10 | 425.00<br>T@1<br>No Charge | 42.50 |
| 142802<br>4/28/2020<br>WIP<br>Review Order denying Motion to Dismiss. | TIME<br>1:40 PM | M. Benjamin<br>Mtn-Dismiss<br>Spurlock, Chasity | 0.17<br>0.00 | 425.00<br>T@1 | 70.83 |
| 142804<br>4/28/2020<br>WIP<br>Review motion to lift default; review multiple emails<br>re response. | TIME | C.R. Bridgers<br>Motions<br>Spurlock, Chasity | 0.31<br>0.00 | 425.00<br>T@1 | 131.75 |
| 142994<br>4/28/2020<br>WIP<br>Review of Judge's Order on Motion to Dismiss;<br>emails to and from CRB/MDB/MH re: status of<br>discovery and Motion to set aside default as to<br>Defendant Webster; emails to and from opposing<br>counsel re: discovery responses due date;<br>calendaring; email to Webster's counsel re: do<br>opposition to Motion to Set aside default | TIME | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.60<br>0.00 | 165.00<br>T@1 | 99.00 |
| 142821<br>4/29/2020<br>WIP<br>Review damage calculations for Spurlock; draft<br>email to Sorrenti Re: same | TIME<br>1:48 PM | M. Benjamin<br>DamageEst<br>Spurlock, Chasity | 0.50<br>0.00 | 425.00<br>T@1 | 212.50 |

3/26/2021                      DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                                          Slip Listing                                    Page     22

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | | | |

| | | | | | |
|---|---|---|---|---|---|
| 143006 | TIME | J. Sorrenti | 0.30 | 165.00 | 49.50 |
| 4/29/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Emails to and from MDB re discovery issues. | | | | | |
| | | | | | |
| 143008 | TIME | J. Sorrenti | 0.70 | 165.00 | 115.50 |
| 4/29/2020 | | DamageEst | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Emails to and from MDB re: damage calculations and edits needed; began revising damages | | | | | |
| | | | | | |
| 142836 | TIME | M. Benjamin | 0.67 | 425.00 | 283.33 |
| 4/30/2020 | 11:35 AM | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Review and revise draft of Plaintiffs' Initial Disclosures; draft email to Sorrenti, Bridgers and Herrington re: same and obtaining witness declarations. | | | | | |
| | | | | | |
| 142854 | TIME | J. Sorrenti | 0.60 | 165.00 | 99.00 |
| 5/1/2020 | | Ans_Discl_JPS | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Emails to and from MDB; revised and finalized Disclosures; prepared COS and filed with Court; email to opposing counsel; email to MH re: witness | | | | | |
| | | | | | |
| 142861 | TIME | J. Sorrenti | 0.60 | 165.00 | 99.00 |
| 5/1/2020 | | DamageEst | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Continued revising damage calculations | | | | | |
| | | | | | |
| 142879 | TIME | J. Sorrenti | 1.80 | 165.00 | 297.00 |
| 5/4/2020 | | DamageEst | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Revised damage calculations; emails to and from CRB/MDB | | | | | |
| | | | | | |
| 142924 | TIME | C.R. Bridgers | 0.37 | 425.00 | 157.25 |
| 5/4/2020 | | DamageEst | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Review Sorrenti damage preparation; notes to Benjamin. | | | | | |
| | | | | | |
| 142960 | TIME | J. Sorrenti | 0.70 | 165.00 | 115.50 |
| 5/6/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Calendaring; processing and review of discovery requests to Plaintiffs | | | | | |

| 3/26/2021<br>12:31 PM | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC<br>Slip Listing | | | Page 23 |
|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 142974<br>5/7/2020<br>WIP<br>Prepared letters to clients re: responding to discovery requests(x3); emails to and from MDB re: discovery | TIME<br><br>J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.80<br>0.00 | 165.00<br>T@1 | 132.00 |
| 142979<br>5/8/2020<br>WIP<br>Finalized letters to clients and emailed with discovery requests; emails to and from clients; began converting discovery requests to Word docs; file search for missing docs; emails to and from MDB | TIME<br><br>J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 2.50<br>0.00 | 165.00<br>T@1 | 412.50 |
| 143014<br>5/11/2020<br>WIP<br>Emails to and from Spurlock and Elliott re: preparing discovery responses | TIME<br><br>J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.20<br>0.00 | 165.00<br>T@1 | 33.00 |
| 143026<br>5/11/2020<br>WIP<br>Review incoming discovery; Task Hyatt with processing and giving to Jessica. | TIME<br><br>C.R. Bridgers<br>Discovery_Wr<br>Spurlock, Chasity | 0.10<br>0.10 | 425.00<br>T@1<br>No Charge | 42.50 |
| 143037<br>5/11/2020<br>WIP<br>Review incorming document response and client services agreement. | TIME<br><br>C.R. Bridgers<br>Discovery_Wr<br>Spurlock, Chasity | 0.34<br>0.00 | 425.00<br>T@1 | 144.50 |
| 143044<br>5/12/2020<br>WIP<br>Review emails re current protecive order. | TIME<br>9:28 AM<br>C.R. Bridgers<br>Protect_Order<br>Spurlock, Chasity | 0.10<br>0.00 | 425.00<br>T@1 | 42.50 |
| 143057<br>5/12/2020<br>WIP<br>Emails to and from MDB; processing and review of responses and docs from ADP and joint protective order. | TIME<br><br>J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.40<br>0.00 | 165.00<br>T@1 | 66.00 |

3/26/2021                    DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                                        Slip Listing                                    Page    24

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | | | |
| 143069 | TIME | J. Sorrenti | 0.20 | 165.00 | 33.00 |
| 5/13/2020 | | Discovery_Wr | 0.20 | T@1 | |
| WIP | | Spurlock, Chasity | | No Charge | |
| Emails to and from MDB re: status; file review | | | | | |
| 143113 | TIME | J. Sorrenti | 2.50 | 165.00 | 412.50 |
| 5/15/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Call to Elliott-left message; finished  began drafting discovery responses | | | | | |
| 143116 | TIME | J. Sorrenti | 3.50 | 165.00 | 577.50 |
| 5/18/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Emails to and from Spurlock re: preparing discovery responses; file review; calls to and from Elliott and discussed discovery responses; emails to and from Thomas; calendaring; emails to and from MDB | | | | | |
| 143162 | TIME | J. Sorrenti | 3.00 | 165.00 | 495.00 |
| 5/19/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Discussion with MDB; Calls to and from Thomas and obtained information for discovery responses; call to Spurlock-left message; discussion with MDB; file review | | | | | |
| 143212 | TIME | J. Sorrenti | 4.80 | 165.00 | 792.00 |
| 5/20/2020 | | Factual Development | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Discussion with MDB re: preparing ORRs; internet searches on store locations and proper addresses for  city/town officials to send ORRs; Prepared Open Records Requests to cities/towns of store locations (x7); prepared emails, faxes and mailings re: ORRs (x7);  file review; began drafting Elliott's responses to Roggs; emails to and from MDB; ran court docket query on previous court actions as to Defendant; downloaded and reviewed Order on Motion to Dismiss in prior collective action against defendants | | | | | |
| 143213 | TIME | J. Sorrenti | 4.80 | 165.00 | 792.00 |
| 5/21/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| File review; continued drafting Elliott's responses to Roggs (x3); emails to and from Trenton, GA re: ORR; processing and review of docs received in | | | | | |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| response to ORR; emails to and from MDB; | | | | |
| 143208 5/22/2020 WIP File review; finished drafting Elliott's responses to Roggs (x3); emails to and from MDB; emails to and from City of Lafayette, GA re: ORR; processing and review of docs from City of Lafayette;  call from City of Summerville re: ORR; call to Spurlock -left message; emails to and from Spurlock | TIME J. Sorrenti Discovery_Wr Spurlock, Chasity | 3.40 0.00 | 165.00 T@1 | 561.00 |
| 143217 5/22/2020 WIP Review and revise draft of Plaintiff Elliott's responses and objections to First Interrogatories of Complete Cash Holdings, LLC. | TIME 1:39 PM M. Benjamin Discovery_Wr Spurlock, Chasity | 2.00 0.00 | 425.00 T@1 | 850.00 |
| 143220 5/26/2020 WIP Review and revise draft of Plaintiff Elliott's responses and objections to Defendant Reloggio, LLC's First Interrogatories. | TIME 12:35 PM M. Benjamin Discovery_Wr Spurlock, Chasity | 0.37 0.00 | 425.00 T@1 | 155.83 |
| 143236 5/27/2020 WIP Review issue of missing contacts/intake; email to Dratch, computer consultant. | TIME C.R. Bridgers Intake Spurlock, Chasity | 0.23 0.23 | 425.00 T@1 No Charge | 97.75 |
| 143266 5/27/2020 WIP Emails to and from CRB; Discussions with MDB; emails to and from IT- Alan Dratch re: missing client docs; call to Dratch re: recovering lost docs; processing of docs located; review of Thomas' docs for production, created list for doc production and tasked SMT re: bates-stamping; processing and review of responses to ORRs and discussed with MDB; emails to and from MDB re: amending Complaint | TIME J. Sorrenti Discovery_Wr Spurlock, Chasity | 1.30 0.00 | 165.00 T@1 | 214.50 |
| 143288 5/28/2020 WIP | TIME J. Sorrenti Discovery_Wr Spurlock, Chasity | 4.80 0.00 | 165.00 T@1 | 792.00 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | | | |

Emails to and from MDB re: discovery responses
and communications with clients; call to Elliott re:
docs; call to Spurlock for additional info.; discussion
with MDB re: Thomas' docs; drafted Thomas'
responses to Roggs (x3) and RFP and edited to
include MDB edits ; finalized Elliott's Rogg
responses

| | | | | |
|---|---|---|---|---|
| 143399 | TIME | S. Toenes | 0.90 | 125.00 | 112.50 |
| 5/28/2020 | | Discovery_Wr | 0.90 | T@1 | |
| WIP | | Spurlock, Chasity | | No Charge | |

Redact privileged/Personal information, bates,
combine Thomas documents for production;
discuss with JLS

| | | | | |
|---|---|---|---|---|
| 143287 | TIME | M. Benjamin | 0.13 | 425.00 | 56.67 |
| 5/29/2020 | 11:51 AM | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Review final version of Elliott's responses and
objections to Defendant Webster's First
Interrogatories.

| | | | | |
|---|---|---|---|---|
| 143290 | TIME | M. Benjamin | 0.13 | 425.00 | 56.67 |
| 5/29/2020 | 1:22 PM | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Review final version of Elliott's responses and
objections to Defendant Complete Cash Holdings,
LLC's First Interrogatories.

| | | | | |
|---|---|---|---|---|
| 143291 | TIME | M. Benjamin | 0.13 | 425.00 | 56.67 |
| 5/29/2020 | 1:37 PM | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Review and revise draft of Thomas's responses and
objections to Defendant Relogio, LLC First
Interrogatories.

| | | | | |
|---|---|---|---|---|
| 143292 | TIME | M. Benjamin | 0.10 | 425.00 | 42.50 |
| 5/29/2020 | 1:47 PM | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Review and revise draft of Thomas's responses and
objections to Defendant Webster's First
Interrogatories.

| | | | | |
|---|---|---|---|---|
| 143293 | TIME | M. Benjamin | 0.10 | 425.00 | 42.50 |
| 5/29/2020 | 1:53 PM | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Review and revise draft of Thomas's responses and
objections to Defendant Complete Cash Holdings,

| 3/26/2021 | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC | | | |
|---|---|---|---|---|
| 12:31 PM | Slip Listing | | | Page    27 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| LLC's First Interrogatories. | | | | |
| 143294<br>5/29/2020<br>WIP<br>Review and revise draft of Thomas's responses and objections to Defendants' First Request for Production of Documents. | TIME<br>1:59 PM<br><br>M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.50<br>0.00 | 425.00<br>T@1 | 212.50 |
| 143295<br>5/29/2020<br>WIP<br>Telephone conference with Jessica Sorrenti re: draft of discovery responses and objections. | TIME<br><br>M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.10<br>0.00 | 425.00<br>T@1 | 42.50 |
| 143303<br>5/29/2020<br>WIP<br>Emails to and from Ringgold, GA re: ORR; discussion with MDB; emails to and from MDB; finished preliminary  Spurlock discovery responses and integrated MDB edits; calls to Spurlock; emails to and from Spurlock; edited and  finalized Thomas' discovery responses; prepared Verification for Thomas and emailed her final drafts for review and signature;   edited and finalized Elliott's discovery responses; prepared Verification for Elliott and emailed her final drafts to her for review and signature; | TIME<br><br>J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.50<br>0.00 | 165.00<br>T@1 | 577.50 |
| 143344<br>6/1/2020<br>WIP<br>Continued drafting Spurlock discovery responses and integrating MDB edits; call to client and began obtaining additional info. for responses; discussion with MDB; completed ORR form for Ringgold, GA records; emails to and from City of Ringgold; emails to and from Thomas;  emails to and from Spurlock | TIME<br><br>J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.40<br>0.00 | 165.00<br>T@1 | 561.00 |
| 143322<br>6/2/2020<br>WIP<br>Review emails re open records matters and other evidence from Sorrenti. | TIME<br><br>C.R. Bridgers<br>Factual Development<br>Spurlock, Chasity | 0.23<br>0.00 | 425.00<br>T@1 | 97.75 |

| 3/26/2021 | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC | | |
|---|---|---|---|
| 12:31 PM | Slip Listing | | Page    28 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | | | |

| 143351 | TIME | J. Sorrenti | 2.40 | 165.00 | 396.00 |
|---|---|---|---|---|---|
| 6/2/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

 File review finished initial drafts of Spurlock
discovery responses and integrating MDB edits; call
to client to obtain additional info.- left message;
emails to Spurlock; discussion with MDB;

| 143343 | TIME | M. Benjamin | 0.10 | 425.00 | 42.50 |
|---|---|---|---|---|---|
| 6/3/2020 | | Factual Development | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Review records from City of Ringold re: Agora Notus
busines license.

| 143398 | TIME | S. Toenes | 0.90 | 125.00 | 112.50 |
|---|---|---|---|---|---|
| 6/3/2020 | | Discovery_Wr | 0.90 | T@1 | |
| WIP | | Spurlock, Chasity | | No Charge | |

Redact, bates, combine Spurlock documents for
production; discuss with JLS

| 143400 | TIME | S. Toenes | 0.30 | 125.00 | 37.50 |
|---|---|---|---|---|---|
| 6/3/2020 | | Discovery_Wr | 0.30 | T@1 | |
| WIP | | Spurlock, Chasity | | No Charge | |

Redact, bates, combine Thomas documents for
production; discuss with JLS

| 143417 | TIME | J. Sorrenti | 3.50 | 165.00 | 577.50 |
|---|---|---|---|---|---|
| 6/3/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

File review; Calls to and from Spurlock; emails to
and from Spurlock; revised and finalized drafted
Rogg responses (x3) to include additional info. from
Spurlock;  emails to and from Ringgold re: ORR;
Call from Ringgold for payment of records requested
via ORR; discussion with CRB; processing and
review of docs received from Ringgold; discussion
with MDB; emails to MDB/CRB; email to Thomas
re: Verification; calls to Elliott; email to Elliott re:
verification and docs needed; revised and finalized
Thomas' responses to RFP to include additional
docs and bates; reviewed and organized Spurlock
docs for production and tasked SMT with bates
stamping

| 143382 | TIME | M. Benjamin | 0.20 | 425.00 | 85.00 |
|---|---|---|---|---|---|
| 6/4/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Review final draft of Spurlock's responses to request

| 3/26/2021<br>12:31 PM | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC<br>Slip Listing | | | Page   29 |
|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| to produce documents. | | | | |
| 143516            TIME<br>6/4/2020<br>WIP<br>Emails to and from Thomas re: responses and<br>Verification; call from Thomas; call to Elliott-left<br>message; email to Elliott; revised Spurlock<br>responses RFP to include bates-stamp numbers;<br>emails to MDB; prepared Verification for Spurlock;<br>finalized drafted Rogg responses; email to Spurlock<br>re: reviewing responses and signing; | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.00<br>0.00 | 165.00<br>T@1 | 495.00 |
| 143410            TIME<br>6/5/2020<br>WIP<br>Review docket notices to confirm deadline, notes to<br>file. | C.R. Bridgers<br>Misc<br>Spurlock, Chasity | 0.10<br>0.00 | 425.00<br>T@1 | 42.50 |
| 143420            TIME<br>6/5/2020<br>WIP<br>Call from Elliott re: her additional documents;<br>emails to and from Elliott; Emails to and from<br>Spurlock; revised Spurlock and Thomas' responses<br>to include their edits and  finalized; finalized Elliott's<br>responses all discovery responses; OCR, redact<br>and bates Elliott's docs;    finalized Elliott's<br>responses to RFP to include bates numbers;<br>burned responsive docs to a disk for production(x2);<br>prepared COS and filed with Court;  processing;<br>Prepared packages to opposing counsel (x2); email<br>to opposing counsel | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.50<br>0.00 | 165.00<br>T@1 | 577.50 |
| 143421            TIME<br>6/5/2020<br>WIP<br>Discussion with MH re: conferral and amendment;<br>emails to and from opposing counsel re: discovery<br>responses and docs; processing and review of<br>responses received from Defendants CCH, Relogio,<br>Webster and Workforce; discussion with MDB | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 1.00<br>0.00 | 165.00<br>T@1 | 165.00 |
| 143425            TIME<br>6/5/2020<br>WIP<br>Assisted JLS with proccesing discovery responses. | Kelsey Hyatt<br>Discovery_Wr<br>Spurlock, Chasity | 0.67<br>0.67 | 65.00<br>T@1<br>No Charge | 43.33 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 143440    TIME<br>6/8/2020<br>WIP<br>Processing; emails to and from opposing counsel re: responsive docs; call to client-left message; email to Elliott re: docs needed; processing of records received via ORR from Rossville | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.50<br>0.00 | 165.00<br>T@1 | 82.50 |
| 143458    TIME<br>6/9/2020<br>WIP<br>Emails to and from MDB/CRB re: additional docs received via ORR and supplementing document production; call to Elliott re: docs - left message; | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.20<br>0.00 | 165.00<br>T@1 | 33.00 |
| 143614    TIME<br>6/12/2020<br>WIP<br>Call to Elliott re: additional docs; | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.10<br>0.00 | 165.00<br>T@1 | 16.50 |
| 143524    TIME<br>6/15/2020  12:22 PM<br>WIP<br>Review Defendant Workforce Holdings' Interrogatory Responses to Spurlock Interrogatories. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.17<br>0.00 | 425.00<br>T@1 | 70.83 |
| 143525    TIME<br>6/15/2020  12:33 PM<br>WIP<br>Review Defendant Workforce Holdings' Responses to Plaintiff's First Request for Production. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.17<br>0.00 | 425.00<br>T@1 | 70.83 |
| 143526    TIME<br>6/15/2020  12:46 PM<br>WIP<br>Review Defendant Workforce Holdings' response to Plaintiff's First Request for Admissions for each plaintiff. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.33<br>0.00 | 425.00<br>T@1 | 141.67 |
| 143530    TIME<br>6/15/2020  2:55 PM<br>WIP<br>Review Defendant Relogio's responses to Plaintiff's First Interrogatories. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.25<br>0.00 | 425.00<br>T@1 | 106.25 |
| 143543    TIME<br>6/16/2020<br>WIP | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.30<br>0.00 | 165.00<br>T@1 | 49.50 |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
Slip Listing

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---------|-----------|-------|------|-----------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | | | |

Call to Elliott -left message; email to Elliott re:
additional docs needed; emails to and from MDB re:
status

| | | | | | |
|---|---|---|---|---|---|
| 143550 | TIME | | M. Benjamin | 0.25 | 425.00 | 106.25 |
| 6/16/2020 | | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | | Spurlock, Chasity | | | |

Draft email to Sorrenti and co-counsel re:
observations from review of Defendants' discovery
responses.

| 143551 | TIME | | M. Benjamin | 0.83 | 425.00 | 354.17 |
|---|---|---|---|---|---|---|
| 6/16/2020 | 1:42 PM | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | | Spurlock, Chasity | | | |

Review Defendant Relogio's responses to Spurlock
requests for admission.

| 143552 | TIME | | M. Benjamin | 0.35 | 425.00 | 148.75 |
|---|---|---|---|---|---|---|
| 6/16/2020 | 3:21 PM | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | | Spurlock, Chasity | | | |

Review Defendant Relogio's responses to Elliott
requests for admission.

| 143560 | TIME | | M. Benjamin | 0.13 | 425.00 | 56.67 |
|---|---|---|---|---|---|---|
| 6/16/2020 | 3:52 PM | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | | Spurlock, Chasity | | | |

Review Defendant Complete Cash Holdings'
responses to Spurlock First Set of Interrogatories.

| 143561 | TIME | | M. Benjamin | 1.08 | 425.00 | 460.42 |
|---|---|---|---|---|---|---|
| 6/16/2020 | 4:10 PM | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | | Spurlock, Chasity | | | |

Review documents produced by Defendant Relogio.

| 143574 | TIME | | M. Benjamin | 0.10 | 425.00 | 42.50 |
|---|---|---|---|---|---|---|
| 6/17/2020 | 2:37 PM | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | | Spurlock, Chasity | | | |

Review documents produced by Defendant
Complete Cash Holdings.

| 143650 | TIME | | J. Sorrenti | 0.60 | 165.00 | 99.00 |
|---|---|---|---|---|---|---|
| 6/19/2020 | | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | | Spurlock, Chasity | | | |

Discussion with MDB re: supplemental production;
call to Elliott; email to Elliott; OCR and
bates-stamped supplemental production

3/26/2021            DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                          Slip Listing                          Page    32

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | | | |

| 143803 | TIME | J. Sorrenti | 1.60 | 165.00 | 264.00 |
|---|---|---|---|---|---|
| 6/24/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Call to Elliott re: docs needed; emails to and from
Spurlock re: status; prepared Plaintiffs'
supplemental responses to RFP (x3); OCR and
bates-stamped supplemental production; prepared
COS and filed with Court; processing; email to
opposing counsel

| 143903 | TIME | J. Sorrenti | 0.20 | 165.00 | 33.00 |
|---|---|---|---|---|---|
| 7/1/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Emails to and from MDB re: status

| 143910 | TIME | M. Benjamin | 0.13 | 425.00 | 56.67 |
|---|---|---|---|---|---|
| 7/9/2020 | | Misc | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Review Rule 11 letter from Workforce Holdings; draft
email to Bridgers, Sorrenti and Herrington re: same.

| 144088 | TIME | M. Herrington | 2.20 | 350.00 | 770.00 |
|---|---|---|---|---|---|
| 7/17/2020 | | Misc | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Review docket and filings; communicate with OC re:
Rule 11 letter and dismissal; begin drafting
amended complaint; review law on dismissal of
parties and amendments

| 144184 | TIME | J. Sorrenti | 0.25 | 165.00 | 41.25 |
|---|---|---|---|---|---|
| 7/22/2020 | | ClientComm | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Emails to and from Thomas re: status; file review;
call to Elliott re: additional docs needed - left
message

| 144306 | TIME | J. Sorrenti | 0.20 | 165.00 | 33.00 |
|---|---|---|---|---|---|
| 7/30/2020 | | ClientComm | 0.20 | T@1 | |
| WIP | | Spurlock, Chasity | | No Charge | |

Emails to and from client re: status ; file review

| 144381 | TIME | J. Sorrenti | 0.30 | 165.00 | 49.50 |
|---|---|---|---|---|---|
| 8/5/2020 | | Discovery_Wr | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

File review; emails to and from MDB re: status

| 3/26/2021 | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC | | |
|---|---|---|---|
| 12:31 PM | Slip Listing | | Page 33 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 144592<br>8/19/2020<br>WIP<br>Discuss status of pending motion to amend<br>complaint with Herrington. | TIME | C.R. Bridgers<br>AmendedPleading<br>Spurlock, Chasity | 0.10<br>0.00 | 425.00<br>T@1 | 42.50 |
| 144621<br>8/20/2020<br>WIP<br>Review status of conferrl letter and amended<br>complaint with Herrington. | TIME | C.R. Bridgers<br>AmendedPleading<br>Spurlock, Chasity | 0.10<br>0.00 | 425.00<br>T@1 | 42.50 |
| 144649<br>8/20/2020<br>WIP<br>Emails to and from MDB ; email to SMT with listing<br>of previous cases against Defendants  to get docket<br>info | TIME | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.20<br>0.00 | 165.00<br>T@1 | 33.00 |
| 144726<br>8/25/2020<br>WIP<br>Follow up with Sorrenti and Herrington re<br>amendment to complaint, notes to file. | TIME | C.R. Bridgers<br>AmendedPleading<br>Spurlock, Chasity | 0.17<br>0.00 | 425.00<br>T@1 | 72.25 |
| 144860<br>8/27/2020<br>WIP<br>Continue work on amended complaint and motion to<br>amend | TIME | M. Herrington<br>AmendedPleading<br>Spurlock, Chasity | 1.30<br>0.00 | 350.00<br>T@1 | 455.00 |
| 144971<br>9/3/2020<br>WIP<br>Emails to and from Spurlock re: status; file review;<br>emails to and from MDB/CRB/MH re: status of<br>conferral and Amended Complaint; | TIME | J. Sorrenti<br>AmendedPleading<br>Spurlock, Chasity | 0.20<br>0.00 | 165.00<br>T@1 | 33.00 |
| 145002<br>9/3/2020<br>WIP<br>Continue work on amended complaint and motion to<br>amend | TIME | M. Herrington<br>AmendedPleading<br>Spurlock, Chasity | 1.30<br>0.00 | 350.00<br>T@1 | 455.00 |
| 145001<br>9/8/2020<br>WIP<br>Discussions with MH re: amending Complaint; file | TIME | J. Sorrenti<br>AmendedPleading<br>Spurlock, Chasity | 0.40<br>0.00 | 165.00<br>T@1 | 66.00 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| review; email to MH  regarding Agora Notus and other Defendants | | | | |
| 145027 9/9/2020 WIP Follow up with Herrington on draft of amended complaint. | TIME C.R. Bridgers AmendedPleading Spurlock, Chasity | 0.10 0.00 | 425.00 T@1 | 42.50 |
| 145028 9/10/2020 WIP Email to Herrington on draft of conferral and amended complaint. | TIME C.R. Bridgers AmendedPleading Spurlock, Chasity | 0.10 0.00 | 425.00 T@1 | 42.50 |
| 145144 9/14/2020 WIP Continue drafting conferral, review Def discovery responses; discuss factual issues and discovery strategy with CRB | TIME 12:49 PM M. Herrington Conferral_Disco Spurlock, Chasity | 2.40 0.00 | 350.00 T@1 | 840.00 |
| 145174 9/15/2020 WIP Discussion with MH re: deponents to notice; drafting additional discovery and Subpoenas | TIME J. Sorrenti Discovery_Wr Spurlock, Chasity | 0.25 0.00 | 165.00 T@1 | 41.25 |
| 145195 9/15/2020 WIP File review; prepared Subpoena to CPA; email to MH/CRB/MDB | TIME J. Sorrenti Subpoenas Spurlock, Chasity | 0.50 0.00 | 165.00 T@1 | 82.50 |
| 145198 9/15/2020 WIP File review; prepared deposition notices to Kent Popham, Myra Green and Lisa Webster; Lexis searches on Myra Green and Kent Popham; email to MH/MDB/CRB | TIME J. Sorrenti Depositions Spurlock, Chasity | 1.30 0.00 | 165.00 T@1 | 214.50 |
| 145208 9/16/2020 WIP Reviewing docket in other Relogio cases | TIME 10:14 AM M. Herrington Misc Spurlock, Chasity | 0.20 0.00 | 350.00 T@1 | 70.00 |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 145220 9/16/2020 WIP | TIME | C.R. Bridgers Conferral_Disco Spurlock, Chasity | 0.36 0.00 | 425.00 T@1 | 153.00 |
| Discuss status of case with Herrington and Sorrenti. Direct Herrington as to depositiosn and conferral. | | | | | |
| 145236 9/16/2020 WIP | TIME | J. Sorrenti Discovery_Wr Spurlock, Chasity | 0.25 0.00 | 165.00 T@1 | 41.25 |
| Discussion with MH re: status and matters to be covered in follow up discovery requests | | | | | |
| 145254 9/16/2020 WIP | TIME | M. Herrington Discovery_Wr Spurlock, Chasity | 2.30 0.00 | 350.00 T@1 | 805.00 |
| Review discovery responses and begin drafting new discovery requests; discuss discovery strategy with JLS | | | | | |
| 145382 9/21/2020 WIP | TIME | J. Sorrenti Subpoenas Spurlock, Chasity | 0.20 0.00 | 165.00 T@1 | 33.00 |
| File review; emails to and from MH re: status of Subpoenas, deps and discovery | | | | | |
| 145576 9/28/2020 WIP | TIME | C.R. Bridgers Discovery_Wr Spurlock, Chasity | 0.10 0.00 | 425.00 T@1 | 42.50 |
| Discuss status of new party and discovery deadlines; Review Rellagio FLSA settlement . | | | | | |
| 145596 9/29/2020 WIP | TIME | C.R. Bridgers Misc Spurlock, Chasity | 0.10 0.10 | 425.00 T@1 No Charge | 42.50 |
| Discuss status and timing of next actions with Benjamin. | | | | | |
| 145621 9/29/2020 WIP | TIME | J. Sorrenti Depositions Spurlock, Chasity | 0.08 0.00 | 165.00 T@1 | 13.75 |
| Emails to and from MH re: scheduling deps. | | | | | |
| 145630 9/30/2020 WIP | TIME | M. Herrington Misc Spurlock, Chasity | 0.20 0.00 | 350.00 T@1 | 70.00 |
| call with OC re: discovery and answer of Agora Notus; request SMT to send out acknowledgment of service | | | | | |

3/26/2021                        DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                                        Slip Listing                                        Page      36

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 145631          TIME<br>9/30/2020<br>WIP<br>Review disclosures; email clients re: setting up<br>calls to discuss settlement demand; review fees<br>and compile info for demand | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.30<br>0.00 | 350.00<br>T@1 | 105.00 |
| 145717          TIME<br>9/30/2020<br>WIP<br>Draft Acknowledgement of Service. | S. Toenes<br>ServiceofP<br>Spurlock, Chasity | 0.40<br>0.00 | 125.00<br>T@1 | 50.00 |
| 145741          TIME<br>9/30/2020<br>WIP<br>Emails to and from Tiffany Thomas re: status; email<br>to MDB/MH/CRB; discussion with MH | J. Sorrenti<br>ClientComm<br>Spurlock, Chasity | 0.20<br>0.00 | 165.00<br>T@1 | 33.00 |
| 145675          TIME<br>10/1/2020<br>WIP<br>Draft motion for extension of discovery; send to OC. | M. Herrington<br>Motions<br>Spurlock, Chasity | 0.30<br>0.00 | 350.00<br>T@1 | 105.00 |
| 145676          TIME<br>10/1/2020<br>WIP<br>Review damages calculations; discuss with JLS;<br>compile data for demand; discuss with CRB; draft<br>demand; calls with clients re: same | M. Herrington<br>Settlement<br>Spurlock, Chasity | 1.70<br>0.00 | 350.00<br>T@1 | 595.00 |
| 145695          TIME<br>10/1/2020<br>WIP<br>Discussion with MH re: damage calculations; review<br>of damages; discussed fees for demand with CRB | J. Sorrenti<br>DamageEst<br>Spurlock, Chasity | 0.30<br>0.00 | 165.00<br>T@1 | 49.50 |
| 145702          TIME<br>10/2/2020<br>WIP<br>Draft demand; discuss with CRB; call with OC re:<br>demand, extension of discovery, and answers to<br>amended complaint | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.40<br>0.00 | 350.00<br>T@1 | 140.00 |
| 145726          TIME<br>10/2/2020<br>WIP<br>Review Herrington draft of demand. Work on issues<br>of bill. Discuss strategy of demand. | C.R. Bridgers<br>Settlement<br>Spurlock, Chasity | 0.61<br>0.00 | 425.00<br>T@1 | 259.25 |

| 3/26/2021 | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC | | |
|---|---|---|---|
| 12:31 PM | Slip Listing | | Page    37 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | | | |

| 145751 | TIME | C.R. Bridgers | 0.10 | 425.00 | 42.50 |
|---|---|---|---|---|---|
| 10/5/2020 | | Misc | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Discuss status of extension and case with Herrington. | | | | | |

| 145772 | TIME | C.R. Bridgers | 0.21 | 425.00 | 89.25 |
|---|---|---|---|---|---|
| 10/6/2020 | | Ans_Discl_JPS | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Review incoming answer olf Relogio, LLC , Complete Cash Withholding, Agora Notus, LLC, and for deadline issues. | | | | | |

| 145826 | TIME | C.R. Bridgers | 0.21 | 425.00 | 89.25 |
|---|---|---|---|---|---|
| 10/8/2020 | | Settlement | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Review emails from Herrington to clients re damages and liquidated damages. Notes to file. | | | | | |

| 145833 | TIME | M. Herrington | 0.10 | 350.00 | 35.00 |
|---|---|---|---|---|---|
| 10/8/2020 | | ClientComm | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Communications with client Thomas re: [redacted for attorney client privilege] | | | | | |

| 145872 | TIME | J. Sorrenti | 0.08 | 165.00 | 13.75 |
|---|---|---|---|---|---|
| 10/8/2020 | | ClientComm | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Emails to and from Thomas re: status; discuss with MH | | | | | |

| 145892 | TIME | S. Toenes | 0.10 | 125.00 | 12.50 |
|---|---|---|---|---|---|
| 10/8/2020 | | AmendedPleading | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Begin drafting Interlineated Tables of Amended Complaint and Amended Answers x 4. | | | | | |

| 145893 | TIME | S. Toenes | 0.48 | 125.00 | 60.00 |
|---|---|---|---|---|---|
| 10/9/2020 | | AmendedPleading | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Finalize Interlineated Tables | | | | | |

| 146526 | TIME | M. Herrington | 0.40 | 350.00 | 140.00 |
|---|---|---|---|---|---|
| 11/13/2020 | | Settlement | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |
| Review settlement progress and damages estimates; prepare to contact clients re: settlement demand in response to OC letter | | | | | |

3/26/2021                    DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                                    Slip Listing                                    Page     38

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | | | |
| 146598          TIME | M. Herrington | 0.40 | 350.00 | 140.00 |
| 11/20/2020 | Settlement | 0.00 | T@1 | |
| WIP | Spurlock, Chasity | | | |
| Review Def. offer and calculate percentages; determine recommendation for counteroffer; calls with clients to get approval of counteroffer; draft counteroffer to OC | | | | |
| 146636          TIME | M. Benjamin | 0.10 | 425.00 | 42.50 |
| 11/30/2020 | Settlement | 0.00 | T@1 | |
| WIP | Spurlock, Chasity | | | |
| Telephone conference with Herrington re: settlement posture. | | | | |
| 146660          TIME | M. Herrington | 0.80 | 350.00 | 280.00 |
| 11/30/2020 | Settlement | 0.00 | T@1 | |
| WIP | Spurlock, Chasity | | | |
| Calls with clients to obtain permission for counteroffer; discuss counteroffer with CRB; draft counteroffer | | | | |
| 146758          TIME | C.R. Bridgers | 0.63 | 425.00 | 267.75 |
| 12/3/2020 | Settlement | 0.00 | T@1 | |
| WIP | Spurlock, Chasity | | | |
| Work with Matthew to identify next settlement move; Discuss follow up. Notes to file. | | | | |
| 146771          TIME              12:07 AM | C.R. Bridgers | 0.23 | 425.00 | 97.75 |
| 12/3/2020 | Settlement | 0.00 | T@1 | |
| WIP | Spurlock, Chasity | | | |
| Discuss opp counsel's email re prevaling fee presumption with Herrington. Decide to hold response until next counteroffer. | | | | |
| 146822          TIME | M. Herrington | 0.60 | 350.00 | 210.00 |
| 12/3/2020 | Settlement | 0.00 | T@1 | |
| WIP | Spurlock, Chasity | | | |
| Draft settlement correspondence; calls with client re: demand; discuss same with CRB | | | | |
| 146794          TIME | C.R. Bridgers | 0.10 | 425.00 | 42.50 |
| 12/4/2020 | Settlement | 0.00 | T@1 | |
| WIP | Spurlock, Chasity | | | |
| Discuss status of open offer with Herrington. | | | | |
| 146840          TIME | M. Benjamin | 0.10 | 425.00 | 42.50 |
| 12/7/2020 | Settlement | 0.00 | T@1 | |
| WIP | Spurlock, Chasity | | | |

| 3/26/2021<br>12:31 PM | | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC<br>Slip Listing | | | Page    39 |
|---|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Review and respond to Herrington email with<br>synopsis of settlement negotiations to date. | | | | | |
| 147232<br>1/7/2021<br>WIP<br>Email to OC re: outstanding offer; call with OC;<br>review OC counteroffer; calls with clients to obtain<br>authorization, contact counsel with acceptance | TIME | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.70<br>0.00 | 350.00<br>T@1 | 245.00 |
| 147240<br>1/7/2021<br>WIP<br>Discuss settlement of case with Herrington and my<br>assignment to provide fees/costs, notes to file and<br>begin project. | TIME | C.R. Bridgers<br>Settlement<br>Spurlock, Chasity | 0.43<br>0.00 | 425.00<br>T@1 | 182.75 |
| 147363<br>1/15/2021<br>WIP<br>Review and run reports, including redactions, for<br>attorney fee request. | TIME | C.R. Bridgers<br>Settlement<br>Spurlock, Chasity | 1.05<br>0.00 | 425.00<br>T@1 | 446.25 |
| 147431<br>1/19/2021<br>WIP<br>Review email from co-counsel re: notice of<br>settlement; approve draft | TIME | M. Herrington<br>Motions<br>Spurlock, Chasity | 0.10<br>0.00 | 350.00<br>T@1 | 35.00 |
| 147651<br>2/1/2021<br>WIP<br>Confer with OC on settlement progress; email client<br>Spurlock re: settlement progress | TIME | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.10<br>0.00 | 350.00<br>T@1 | 35.00 |
| 147881<br>2/10/2021<br>WIP<br>Begin review of settlement agreement; discuss wtih<br>CRB | TIME | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.20<br>0.00 | 350.00<br>T@1 | 70.00 |
| 147902<br>2/11/2021<br>WIP<br>Review and edit settlement agreement. | TIME<br>10:28 AM | C.R. Bridgers<br>Settlement<br>Spurlock, Chasity | 0.66<br>0.00 | 425.00<br>T@1 | 279.67 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 147905<br>2/11/2021<br>WIP | TIME | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.40<br>0.00 | 350.00<br>T@1 | 140.00 |
| Review CRB edits; continue to edit settlement<br>agreement; send edits to OC. | | | | | |
| 147986<br>2/16/2021<br>WIP | TIME | C.R. Bridgers<br>Settlement<br>Spurlock, Chasity | 0.10<br>0.00 | 425.00<br>T@1 | 42.50 |
| Pull information on rate approvals for Herrington. | | | | | |
| 148005<br>2/16/2021<br>WIP | TIME | Kelsey Hyatt<br>Misc<br>Spurlock, Chasity | 0.58<br>0.00 | 65.00<br>T@1 | 37.92 |
| Search Pacer for FLSA cases firm has settled in<br>Rome that have been approved by court per MWH. | | | | | |
| 148152<br>2/23/2021<br>WIP | TIME | M. Herrington<br>Factual Development<br>Spurlock, Chasity | 0.20<br>0.00 | 350.00<br>T@1 | 70.00 |
| Review database of Rome FLSA cases; review with<br>KH for completion. | | | | | |
| 148157<br>2/23/2021<br>WIP | TIME | Kelsey Hyatt<br>Factual Development<br>Spurlock, Chasity | 1.25<br>0.00 | 65.00<br>T@1 | 81.25 |
| Review database of Rome FLSA cases per MWH. | | | | | |
| 148174<br>2/24/2021<br>WIP | TIME | Kelsey Hyatt<br>Factual Development<br>Spurlock, Chasity | 1.12<br>0.00 | 65.00<br>T@1 | 72.58 |
| Review and compile database of Rome FLSA cases<br>per MWH. | | | | | |
| 148229<br>2/24/2021<br>WIP | TIME | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.30<br>0.00 | 350.00<br>T@1 | 105.00 |
| Finalize spreadsheet of Rome FLSA plaintiff<br>attorneys for fee petition; online research on Rome<br>related counsel for issue of determining Rome or<br>Atlanta rate. | | | | | |
| 148360<br>3/2/2021<br>WIP | TIME | C.R. Bridgers<br>Motions<br>Spurlock, Chasity | 0.49<br>0.00 | 425.00<br>T@1 | 206.60 |
| Conversation with Herrington on Defendants offer on<br>agreeing to attorneys' fees and costs rather than<br>filing motion; Conversation with Sorrenti on her | | | | | |

| 3/26/2021<br>12:31 PM | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC<br>Slip Listing | | | Page 41 |
|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| response to Defendants blaming her for overbilling.<br>Gather information to respond to motion. | | | | |
| 148378<br>3/2/2021<br>WIP<br>Discussion with MH re: Declaration needed for<br>Motion re: fees; review of my timeslip entries;<br>Discussed info. needed for Declaration with CRB | TIME<br>J. Sorrenti<br>Settlement<br>Spurlock, Chasity | 0.40<br>0.00 | 165.00<br>T@1 | 66.00 |
| 148394<br>3/3/2021<br>WIP<br>Discuss status of documents with Herring ton;<br>Discuss proposed settlement release from<br>Defendant including consideration issue and<br>pre-payment of client issue. | TIME<br>C.R. Bridgers<br>Settlement<br>Spurlock, Chasity | 0.31<br>0.00 | 425.00<br>T@1 | 131.75 |
| 148436<br>3/4/2021<br>WIP<br>Review of timeslip entries and file for Motion for<br>fees; Prepared memo re: my entries and emailed to<br>CRB MH; Emails to and from CRB; Discussion with<br>CRB | TIME<br>J. Sorrenti<br>Settlement<br>Spurlock, Chasity | 1.00<br>0.00 | 165.00<br>T@1 | 165.00 |
| 148481<br>3/9/2021<br>WIP<br>Call with OC re: fees; discuss with MDB. | TIME<br>M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.30<br>0.00 | 350.00<br>T@1 | 105.00 |
| 148483<br>3/9/2021<br>WIP<br>Telephone conference with Herrington re: Motion for<br>fees and costs. | TIME<br>M. Benjamin<br>Motions<br>Spurlock, Chasity | 0.10<br>0.00 | 425.00<br>T@1 | 42.50 |
| 148507<br>3/10/2021<br>WIP<br>Revising settlement motion. | TIME<br>M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.30<br>0.00 | 350.00<br>T@1 | 105.00 |
| 148521<br>3/11/2021<br>WIP<br>Review offer of judgment; call CRB to discuss. | TIME<br>M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.30<br>0.00 | 350.00<br>T@1 | 105.00 |

3/26/2021            DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                                Slip Listing                          Page     42

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 148522      TIME 3/11/2021 WIP Research effect of offer of judgment after settlement at fee petition stage; calls with MDB and CRB; respond to OC | M. Herrington Research-Legal Spurlock, Chasity | 1.20 0.00 | 350.00 T@1 | 420.00 |
| 148523      TIME 3/11/2021    2:12 PM WIP Telephone conference with Herrington re: Defendants' served Rule 68 offer of judgment. (5 min); research effects of rrejection. | M. Benjamin Settlement Spurlock, Chasity | 0.50 0.00 | 425.00 T@1 | 212.50 |
| 148525      TIME 3/11/2021 WIP Call with CRB and MDB re: status report content and other OOJ issues. | M. Herrington Misc Spurlock, Chasity | 0.40 0.00 | 350.00 T@1 | 140.00 |
| 148526      TIME 3/11/2021 WIP Drafting status report. | M. Herrington Motions Spurlock, Chasity | 0.20 0.00 | 350.00 T@1 | 70.00 |
| 148527      TIME 3/11/2021 WIP Review newly filed OOJ, 2 phone consultations with Benjamin, Herrington; Research re same. Decisions on how to proceed with status filling. | C.R. Bridgers OfferJudgement Spurlock, Chasity | 0.81 0.00 | 425.00 T@1 | 344.25 |
| 148561      TIME 3/12/2021 WIP Review Defendants' Status Report. | M. Benjamin Settlement Spurlock, Chasity | 0.08 0.00 | 425.00 T@1 | 35.42 |
| 148573      TIME 3/15/2021 WIP Review emails from court re status conference, confirm same with Matthew Herrington, task Herrington with follow up from Defendant. | C.R. Bridgers Misc Spurlock, Chasity | 0.39 0.00 | 425.00 T@1 | 165.75 |
| 148618      TIME 3/17/2021 WIP Prepare for and participate in hearing with Judge | C.R. Bridgers Motions Spurlock, Chasity | 0.85 0.00 | 425.00 T@1 | 361.25 |

3/26/2021                     DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:31 PM                                          Slip Listing                                    Page      43

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | | | |

Totenberg on OOJ and fee issues. Update Benjamin
on same.

| 148624 | TIME | M. Herrington | 1.10 | 350.00 | 385.00 |
|---|---|---|---|---|---|
| 3/17/2021 | | Motions | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Prepare for and participate in hearing with Judge
Totenberg on OOJ and fee issues.

| 148637 | TIME | J. Sorrenti | 0.40 | 165.00 | 66.00 |
|---|---|---|---|---|---|
| 3/17/2021 | | Settlement | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Discussion with CRB re: discovery I drafted for
telephone conference with Judge; File review;
Emails to CRB/MDB/MH.

| 148626 | TIME | C.R. Bridgers | 0.31 | 425.00 | 131.75 |
|---|---|---|---|---|---|
| 3/18/2021 | | Settlement | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Prepare for and intiial call with opposing counsel.

| 148722 | TIME | M. Herrington | 0.20 | 350.00 | 70.00 |
|---|---|---|---|---|---|
| 3/18/2021 | | Settlement | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Call with OC re: demand; no demand provided,
arrange for demand the following day; discuss same
with CRB

| 148650 | TIME | 11:17 AM | C.R. Bridgers | 0.40 | 425.00 | 170.00 |
|---|---|---|---|---|---|---|
| 3/19/2021 | | | Settlement | 0.00 | T@1 | |
| WIP | | | Spurlock, Chasity | | | |

Review next offer, discuss with Herrington for
response. Prepare excel sheet for negotiation. Tak
Herrington with sending new response.

| 148712 | TIME | M. Herrington | 0.20 | 350.00 | 70.00 |
|---|---|---|---|---|---|
| 3/19/2021 | | Settlement | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Contact OC re: failure to give demand

| 148714 | TIME | M. Herrington | 0.10 | 350.00 | 35.00 |
|---|---|---|---|---|---|
| 3/19/2021 | | Settlement | 0.00 | T@1 | |
| WIP | | Spurlock, Chasity | | | |

Email with OC re: withdrawal of offer

| 3/26/2021 | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC | | | |
|---|---|---|---|---|
| 12:31 PM | Slip Listing | | Page | 44 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 148715<br>3/19/2021<br>WIP<br>Review draft status report; respond to OC | TIME<br><br>M. Herrington<br>Motions<br>Spurlock, Chasity | 0.10<br>0.00 | 350.00<br>T@1 | 35.00 |
| 148716<br>3/19/2021<br>WIP<br>Discuss settlement posture with MDB and CRB;<br>reject settlement offer; respond with demand | TIME<br><br>M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.30<br>0.00 | 350.00<br>T@1 | 105.00 |
| 148736<br>3/22/2021<br>WIP<br>Discuss withdrawal of fee petition with Herrington;<br>Discuss strategy of preparation and topics of<br>Declarations by Sorrnei, Herington, and me. | TIME<br><br>C.R. Bridgers<br>Motions<br>Spurlock, Chasity | 0.32<br>0.00 | 425.00<br>T@1 | 136.00 |
| 148743<br>3/22/2021<br>WIP<br>Drafting fee petition; discuss declarations issue with<br>CRB. | TIME<br><br>M. Herrington<br>Motions<br>Spurlock, Chasity | 2.80<br>0.00 | 350.00<br>T@1 | 980.00 |
| 148787<br>3/24/2021<br>WIP<br>Drafting fee petition (procedural history,<br>background), reviewing docket, discussions with<br>JLS and CRB re: procedural history. | TIME<br><br>M. Herrington<br>Motions<br>Spurlock, Chasity | 3.20<br>0.00 | 350.00<br>T@1 | 1120.00 |
| 148793<br>3/24/2021<br>WIP<br>Pull initial information from docket, file to exercise<br>billing judgment. | TIME<br><br>C.R. Bridgers<br>Motions<br>Spurlock, Chasity | 0.40<br>0.00 | 425.00<br>T@1 | 170.00 |
| 148796<br>3/24/2021<br>WIP<br>Discussion with MH re: case filings and dismissals;<br>Email to MH; Discussion with CRB | TIME<br><br>J. Sorrenti<br>Motions<br>Spurlock, Chasity | 0.30<br>0.00 | 165.00<br>T@1 | 49.50 |
| 148794<br>3/25/2021<br>WIP<br>Review billing time and expense entries to exercise<br>billing judgment prior to submitting in Motion for | TIME<br>11:27 AM<br>C.R. Bridgers<br>Motions<br>Spurlock, Chasity | 1.60<br>0.00 | 425.00<br>T@1 | 679.76 |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Fees. Prepare summary for Herrington. | | | | |
| 148830            TIME<br>3/25/2021<br>WIP<br>Drafting fee petition; reviewing discovery materials<br>and communications | M. Herrington<br>Motions<br>Spurlock, Chasity | 3.80<br>0.00 | 350.00<br>T@1 | 1330.00 |
| 148827            TIME<br>3/26/2021<br>WIP<br>Preliminary draft of my (CRB) declaration in support<br>of motion for attorneys fees. Run reports for same.<br>Time estimated conservatively to allow running of<br>reports. | C.R. Bridgers<br>Motions<br>Spurlock, Chasity | 1.50<br>0.00 | 425.00<br>T@1 | 637.50 |
| 148831            TIME<br>3/26/2021<br>WIP<br>Finalize fee petition; drafting declarations of MWH<br>and JLS; finalize declaration of CRB | M. Herrington<br>Motions<br>Spurlock, Chasity | 7.00<br>0.00 | 350.00<br>T@1 | 2450.00 |
| Grand Total | | | | |
| | Billable | 246.78 | | 59429.50 |
| | Unbillable | 10.76 | | 1964.58 |
| | Total | 257.54 | | 61394.08 |

# ATTACHMENT B

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
--DCBFB Fee Split - Expenses by TK v2

---

Selection Criteria

---

| Slip.Slip Type | Expense |
| Clie.Selection | Include: Spurlock, Chasity |

---

| ID | Date | Type | Description | Slip Value |
|----|------|------|-------------|-----------:|
| Timekeeper: W & H Project | | | | |
| 138758 | 9/24/2019 | EXP | Filing Fee, U.S. District Court | $400.00 |
| 139375 | 10/8/2019 | EXP | Service Fee to Lisa Webster. | $100.00 |
| 142053 | 1/23/2020 | EXP | Service Fees Workplace Holdings ADP | $260.00 |

Total: W & H Project

|  |  |  |  | $760.00 |

Grand Total

|  |  |  |  | $760.00 |

# ATTACHMENT C

3/26/2021            DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
12:46 PM           --DCBFB Fee Split and Fee App Time Summary Listing-By Timekeeper      Page     1

---

### Selection Criteria

| | |
|---|---|
| Slip.Slip Type | Time |
| Clie.Selection | Include: Spurlock, Chasity |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time | Rate<br>Rate Info<br>Bill Status | Slip Value | Billed SV<br>Adjustment<br>Markup |
|---|---|---|---|---|---|
| C.R. Bridgers | | | | | |
| | Billable | 19.80 | | 8412.98 | 8412.98 |
| | Unbillable | 1.44 | | 612.00 | |
| | Total | 21.24 | | 9024.98 | |
| | | | | | |
| J. Sorrenti | | | | | |
| | Billable | 143.92 | | 23747.90 | 23747.90 |
| | Unbillable | 5.70 | | 940.50 | |
| | Total | 149.62 | | 24688.40 | |
| | | | | | |
| Kelsey Hyatt | | | | | |
| | Billable | 2.95 | | 191.75 | 191.75 |
| | Unbillable | 0.67 | | 43.33 | |
| | Total | 3.62 | | 235.08 | |
| | | | | | |
| M. Benjamin | | | | | |
| | Billable | 21.43 | | 9107.75 | 9107.75 |
| | Unbillable | 0.00 | | 0.00 | |
| | Total | 21.43 | | 9107.75 | |
| | | | | | |
| M. Herrington | | | | | |
| | Billable | 47.70 | | 16597.50 | 16597.50 |
| | Unbillable | 0.00 | | 0.00 | |
| | Total | 47.70 | | 16597.50 | |
| | | | | | |
| S. Toenes | | | | | |
| | Billable | 10.98 | | 1371.62 | 1371.62 |
| | Unbillable | 2.95 | | 368.75 | |
| | Total | 13.93 | | 1740.37 | |
| | | | | | |
| Grand Total | | | | | |
| | Billable | 246.78 | | 59429.50 | 59429.50 |
| | Unbillable | 10.76 | | 1964.58 | |
| | Total | 257.54 | | 61394.08 | |

# ATTACHMENT D

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
--DCBFB Slip Summary by Activity-Summary Only-No Detail

## Selection Criteria

| | |
|---|---|
| Slip.Billing Status | Billable |
| Slip.Slip Type | Time |
| Clie.Selection | Include: Spurlock, Chasity |

| Title | Amount | % Total | Time | % Total |
|---|---|---|---|---|
| **01-Intake** | | | | |
| Fees: Slip Value | 447.15 | 0.75% | 2.71 | 1.10% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 447.15 | 0.75% | 2.71 | 1.10% |
| | | | | |
| **02-Complaint_COIP_Service** | | | | |
| Fees: Slip Value | 4107.41 | 6.91% | 19.69 | 7.98% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 4107.41 | 6.91% | 19.69 | 7.98% |
| | | | | |
| **02.5-Efforts re Serv Process** | | | | |
| Fees: Slip Value | 403.75 | 0.68% | 2.75 | 1.11% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 403.75 | 0.68% | 2.75 | 1.11% |
| | | | | |
| **03-Answer_Disclosures_JPR** | | | | |
| Fees: Slip Value | 3323.15 | 5.59% | 17.38 | 7.04% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 3323.15 | 5.59% | 17.38 | 7.04% |
| | | | | |
| **04-Amended Complaint/Answer** | | | | |
| Fees: Slip Value | 1428.75 | 2.40% | 4.65 | 1.88% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 1428.75 | 2.40% | 4.65 | 1.88% |
| | | | | |
| **05-Mtn to Dismiss** | | | | |
| Fees: Slip Value | 3777.16 | 6.36% | 11.92 | 4.83% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 3777.16 | 6.36% | 11.92 | 4.83% |
| | | | | |
| **06-Damage Estimate** | | | | |
| Fees: Slip Value | 4402.25 | 7.41% | 21.37 | 8.66% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 4402.25 | 7.41% | 21.37 | 8.66% |
| | | | | |
| **07-Written Discovery** | | | | |
| Fees: Slip Value | 19427.76 | 32.69% | 95.68 | 38.77% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 19427.76 | 32.69% | 95.68 | 38.77% |
| | | | | |
| **08-Subpoenas** | | | | |
| Fees: Slip Value | 115.50 | 0.19% | 0.70 | 0.28% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 115.50 | 0.19% | 0.70 | 0.28% |
| | | | | |
| **09-Protect_Order** | | | | |
| Fees: Slip Value | 85.00 | 0.14% | 0.20 | 0.08% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 85.00 | 0.14% | 0.20 | 0.08% |
| | | | | |
| **10-Conferral on Discovery** | | | | |
| Fees: Slip Value | 993.00 | 1.67% | 2.76 | 1.12% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 993.00 | 1.67% | 2.76 | 1.12% |

3/26/2021            DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
1:02 PM            --DCBFB Slip Summary by Activity-Summary Only-No Detail       Page     2

| Title | Amount | % Total | Time | % Total |
|---|---|---|---|---|
| **12-Depositions** | | | | |
| Fees: Slip Value | 228.25 | 0.38% | 1.38 | 0.56% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 228.25 | 0.38% | 1.38 | 0.56% |
| | | | | |
| **13-Motions** | | | | |
| Fees: Slip Value | 9790.69 | 16.47% | 28.18 | 11.42% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 9790.69 | 16.47% | 28.18 | 11.42% |
| | | | | |
| **16-Settlement** | | | | |
| Fees: Slip Value | 5571.09 | 9.37% | 15.62 | 6.33% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 5571.09 | 9.37% | 15.62 | 6.33% |
| | | | | |
| **26-Client Communication** | | | | |
| Fees: Slip Value | 429.50 | 0.72% | 2.33 | 0.94% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 429.50 | 0.72% | 2.33 | 0.94% |
| | | | | |
| **27-Legal Research Other** | | | | |
| Fees: Slip Value | 420.00 | 0.71% | 1.20 | 0.49% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 420.00 | 0.71% | 1.20 | 0.49% |
| | | | | |
| **29-Misc. Case Efforts** | | | | |
| Fees: Slip Value | 1780.51 | 3.00% | 5.34 | 2.16% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 1780.51 | 3.00% | 5.34 | 2.16% |
| | | | | |
| **30-Fact Develop (not otherwise** | | | | |
| Fees: Slip Value | 2354.33 | 3.96% | 12.11 | 4.91% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 2354.33 | 3.96% | 12.11 | 4.91% |
| | | | | |
| **32-OOJ Activity** | | | | |
| Fees: Slip Value | 344.25 | 0.58% | 0.81 | 0.33% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 344.25 | 0.58% | 0.81 | 0.33% |
| | | | | |
| **Grand Total** | | | | |
| Fees: Slip Value | 59429.50 | 100.00% | 246.78 | 100.00% |
| Costs: Slip Value | 0.00 | 0.00% | | |
| Total: Slip Value | 59429.50 | 100.00% | 246.78 | 100.00% |

# ATTACHMENT E

3/26/2021                    DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
1:33 PM                        --DCBFB Fee App Billing by Category with Detail                    Page      1

---

Selection Criteria

---

Slip.Slip Type              Time
Slip.Billing Status         Billable
Clie.Selection              Include: Spurlock, Chasity

---

| Slip ID | | | |
|---|---|---|---|
| Date | Timekeeper | Hrs / Rate | Rate Type |
| Status | Activity | Qty / Price | Slip Value |
| Description (first line) | Client | | |
| | Reference | | |

---

Activity: 01-Intake

| | | | |
|---|---|---|---|
| TIME | J. Sorrenti | 1.50 / $165.00 | Hourly |
| 8/13/2019 | Intake | | $247.50 |
| Billable | Spurlock, Chasity | | |
| Call to all other potential witnesses - left messages; call from Tiffany Thomas and took intake of her claims; discussion with MDB; discussion with CRB; Prepared Retainer and intake documents for Thomas' signature. (.3) [3/25/21: Time entry reduced by 3 entry for retainer document preparation] | | | |
| TIME | J. Sorrenti | 1.21 / $165.00 | Hourly |
| 8/15/2019 | Intake | | $199.65 |
| Billable | Spurlock, Chasity | | |
| Returned call to Holly Elliott and took intake of her claims; discussion with MDB and CRB; email to CRB/MDB; prepared Retainer and intake documents for Elliott's signature and emailed to client (.4) [3/25/21: Time Entry reduced by .4 for retainer preparation] | | | |

---

Total: Jessica Sorrenti

| | | | |
|---|---|---|---|
| | BillableHrs | 2.71  Billed Total | $447.15 |
| | NotBilledHrs | 0.00 | |

---

Total: 01-Intake

| | | | |
|---|---|---|---|
| | BillableHrs | 2.71  Billed Total | $447.15 |
| | NotBilledHrs | 0.00 | |

---

Activity: 02-Complaint_COIP_Service

| | | | |
|---|---|---|---|
| TIME | C.R. Bridgers | 0.84 / $425.00 | Hourly |
| 8/20/2019 | Compl_COIP_Ser | | $357.00 |
| Billable | Spurlock, Chasity | | |
| Review Complaint for factual and legal basis. | | | |
| TIME | C.R. Bridgers | 0.43 / $425.00 | Hourly |
| 8/29/2019 | Compl_COIP_Ser | | $182.75 |
| Billable | Spurlock, Chasity | | |
| Work with Sorrenti on language in complaint on good faith_willfullness Discuss with MDB. | | | |

3/26/2021                     DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
1:33 PM                           --DCBFB Fee App Billing by Category with Detail                    Page      2

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

| | TIME | C.R. Bridgers  0.20 / $425.00 | Hourly |
| 11/14/2019 | | Compl_COIP_Ser | $85.00 |
| Billable | | Spurlock, Chasity | |
| Review emails from Sorrenti to clients re service and notes to file. | | | |

Total: Charles R. Bridgers

| | | BillableHrs  1.47  Billed Total | $624.75 |
| | | NotBilledHrs  0.00 | |

| | TIME | J. Sorrenti  0.30 / $165.00 | Hourly |
| 7/9/2019 | | Compl_COIP_Ser | $49.50 |
| Billable | | Spurlock, Chasity | |
| Discussion with MDB re: facts of case; file review. | | | |

| | TIME | J. Sorrenti  1.60 / $165.00 | Hourly |
| 7/18/2019 | | Compl_COIP_Ser | $264.00 |
| Billable | | Spurlock, Chasity | |
| Call to Chasity and obtained additional info.; prepared memo re: client conversation; called potential class members -left messages; email to CRB/MDB; discussion with MDB | | | |

| | TIME | J. Sorrenti  4.00 / $165.00 | Hourly |
| 8/16/2019 | | Compl_COIP_Ser | $660.00 |
| Billable | | Spurlock, Chasity | |
| File review; discussions with MDB and CRB re: proper corporate Defendants; emails to and from clients re: additional info. And docs needed; processing and review of client docs; Internet, SOS and Lexis searches on Defendants; began drafting Complaint | | | |

| | TIME | J. Sorrenti  4.20 / $165.00 | Hourly |
| 8/19/2019 | | Compl_COIP_Ser | $693.00 |
| Billable | | Spurlock, Chasity | |
| File review; additional internet research on Defendants; finished drafting Complaint; email to CRB/MDB; emails to and from Thomas; emails to Elliott and  Hicks re: providing additional docs. | | | |

| | TIME | J. Sorrenti  0.70 / $165.00 | Hourly |
| 8/28/2019 | | Compl_COIP_Ser | $115.50 |
| Billable | | Spurlock, Chasity | |
| Discussed MDB edits with him; edited Complaint; email to MDB/CRB | | | |

| | TIME | J. Sorrenti  0.30 / $165.00 | Hourly |
| 8/29/2019 | | Compl_COIP_Ser | $49.50 |
| Billable | | Spurlock, Chasity | |
| Finalized Complaint and emailed to clients for review; emails to and from Thomas re: her approval | | | |

| | TIME | J. Sorrenti  0.30 / $165.00 | Hourly |
| 8/30/2019 | | Compl_COIP_Ser | $49.50 |
| Billable | | Spurlock, Chasity | |

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

Emails to and from Spurlock re: edits to Complaint; edited
Complaint; email to Hicks and Elliott re: reviewing Complaint
for approval before filing

| | TIME | J. Sorrenti   0.90 / $165.00 | Hourly |
| 9/3/2019 | Compl_COIP_Ser | | $148.50 |
| Billable | Spurlock, Chasity | | |

Emails to and from CRB; call from Elliott re: executing
documents and additional info. for Complaint; emails to and
from MDB re: adding additional info. to complaint; revised
Complaint ; email to clients re: reviewing revised Complaint;
edited complaint again to add additional language re: Spurlock;

| | TIME | J. Sorrenti   0.60 / $165.00 | Hourly |
| 9/4/2019 | Compl_COIP_Ser | | $99.00 |
| Billable | Spurlock, Chasity | | |

Revised Complaint to include additional facts as to Spurlock;
emails to and from Spurlock; call to Hicks and discussed
documents needed; email to Hicks; email to CRB/MDB re:
additional factual allegations per Spurlock

| | TIME | J. Sorrenti   1.00 / $165.00 | Hourly |
| 9/16/2019 | Compl_COIP_Ser | | $165.00 |
| Billable | Spurlock, Chasity | | |

Revised Complaint; email to clients; discussions with MDB; call
from Elliott and discussed intake and additional docs needed;
email to Elliott confirming telephone discussion; emails to
CRB/MDB; call to Hicks-left message

| | TIME | J. Sorrenti   0.90 / $165.00 | Hourly |
| 9/24/2019 | Compl_COIP_Ser | | $148.50 |
| Billable | Spurlock, Chasity | | |

Discussion with MDB and CRB re: Hicks; emails to and from
Thomas re: status; revised and finalized Complaint and filed
with Court; prepared Civil Cover Sheet and Summons (x5) and
filed with Court; processing; email to CRB/MDB/FH re: filing fee

| | TIME | J. Sorrenti   0.30 / $165.00 | Hourly |
| 9/25/2019 | Compl_COIP_Ser | | $49.50 |
| Billable | Spurlock, Chasity | | |

Emails to and from clients re: filed Complaint.

| | TIME | J. Sorrenti   0.10 / $165.00 | Hourly |
| 9/26/2019 | Compl_COIP_Ser | | $16.50 |
| Billable | Spurlock, Chasity | | |

Emails to and from MT re: service

| | TIME | J. Sorrenti   0.20 / $165.00 | Hourly |
| 11/7/2019 | Compl_COIP_Ser | | $33.00 |
| Billable | Spurlock, Chasity | | |

File review; emails to and from CRB/MDB re: status and
potential default as to Webster

| | TIME | J. Sorrenti   0.30 / $165.00 | Hourly |
| 11/14/2019 | Compl_COIP_Ser | | $49.50 |
| Billable | Spurlock, Chasity | | |

Emails to and from clients re: status; emails to and from CRB;
discussion with MDB re: strategy moving forward; calendaring

3/26/2021                    DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
1:33 PM                         --DCBFB Fee App Billing by Category with Detail                    Page    4

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

|  | TIME | J. Sorrenti   0.10 / $165.00 | Hourly |
|---|---|---|---|
| 12/19/2019 | | Compl_COIP_Ser | $16.50 |
| Billable | | Spurlock, Chasity | |
| Emails to and from MDB re: status and default. | | | |

Total: Jessica Sorrenti

|  |  | BillableHrs   15.80  Billed Total $2,607.00 |
|---|---|---|
| | | NotBilledHrs   0.00 |

|  | TIME | M. Benjamin   1.23 / $425.00 | Hourly |
|---|---|---|---|
| 8/28/2019 | | Compl_COIP_Ser | $522.75 |
| Billable | | Spurlock, Chasity | |
| Review and revise draft of complaint; meet with Sorrenti to clarify proposed changes to draft of complaint. | | | |
| | TIME | M. Benjamin   0.42 / $425.00 | Hourly |
| 8/29/2019 | | Compl_COIP_Ser | $177.08 |
| Billable | | Spurlock, Chasity | |
| Discuss draft of complaint with Bridgers (10 min); revise draft of complaint as per discussion with Bridgers. (15 min) | | | |
| | TIME | M. Benjamin   0.10 / $425.00 | Hourly |
| 9/3/2019 | | Compl_COIP_Ser | $42.50 |
| Billable | | Spurlock, Chasity | |
| Review and revise draft of complaint with respect to allegations of making goody bags off the clock. | | | |
| | TIME | M. Benjamin   0.17 / $425.00 | Hourly |
| 9/16/2019 | | Compl_COIP_Ser | $70.83 |
| Billable | | Spurlock, Chasity | |
| Draft email to clients Hicks and Elliott re: accuracy of complaint, | | | |

Total: Mitchell D. Benjamin

|  |  | BillableHrs   1.92  Billed Total   $813.16 |
|---|---|---|
| | | NotBilledHrs   0.00 |

|  | TIME | S. Toenes   0.30 / $125.00 | Hourly |
|---|---|---|---|
| 9/27/2019 | | Compl_COIP_Ser | $37.50 |
| Billable | | Spurlock, Chasity | |
| Draft COIP; electronically file COIP | | | |

|  | TIME | S. Toenes   0.20 / $125.00 | Hourly |
|---|---|---|---|
| 9/27/2019 | | Compl_COIP_Ser | $25.00 |
| Billable | | Spurlock, Chasity | |
| Draft Certificate of Compliance | | | |

Total: Sarah Toenes

3/26/2021                          DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
1:33 PM                              --DCBFB Fee App Billing by Category with Detail                    Page      5

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

| | BillableHrs | 0.50 | Billed Total | $62.50 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

Total: 02-Complaint_COIP_Service

| | BillableHrs | 19.69 | Billed Total | $4,107.41 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

Activity: 02.5-Efforts re Serv Process

| TIME | M. Benjamin | 0.20 / $425.00 | Hourly |
|---|---|---|---|
| 10/10/2019 | ServiceofP | | $85.00 |
| Billable | Spurlock, Chasity | | |
| Telephone conference with West Evans - attorney for Relogio and Complete Cash Holdings re: waiver of service; draft email to co-counsel and paralegals re: same | | | |

Total: Mitchell D. Benjamin

| | BillableHrs | 0.20 | Billed Total | $85.00 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

| TIME | S. Toenes | 0.50 / $125.00 | Hourly |
|---|---|---|---|
| 9/27/2019 | ServiceofP | | $62.50 |
| Billable | Spurlock, Chasity | | |
| Email with MDB & CRB to discuss service; contact process server; letter to process server; create service package; process package to process server | | | |
| TIME | S. Toenes | 0.90 / $125.00 | Hourly |
| 10/10/2019 | ServiceofP | | $112.50 |
| Billable | Spurlock, Chasity | | |
| Draft Waiver of Service x 2; emails with opposing counsel; electronically file Waivers of Service x 2 | | | |
| TIME | S. Toenes | 0.25 / $125.00 | Hourly |
| 10/11/2019 | ServiceofP | | $31.25 |
| Billable | Spurlock, Chasity | | |
| Electronically file Proof of Service for Defendant Webster; calendar Answer due date; process payment to process server | | | |
| TIME | S. Toenes | 0.30 / $125.00 | Hourly |
| 1/21/2020 | ServiceofP | | $37.50 |
| Billable | Spurlock, Chasity | | |
| Discuss service issues with process server and attorneys | | | |
| TIME | S. Toenes | 0.20 / $125.00 | Hourly |
| 1/24/2020 | ServiceofP | | $25.00 |
| Billable | Spurlock, Chasity | | |
| Electronically file Return of Service x 2; calendar Answer due date; emails with process server | | | |

3/26/2021                          DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
1:33 PM                            --DCBFB Fee App Billing by Category with Detail                    Page      6

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| TIME<br>9/30/2020<br>Billable<br>Draft Acknowledgement of Service. | S. Toenes<br>ServiceofP<br>Spurlock, Chasity | 0.40 / $125.00 | Hourly<br>$50.00 |

---

Total: Sarah Toenes

|  | BillableHrs | 2.55 | Billed Total | $318.75 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 |  |  |

---

Total: 02.5-Efforts re Serv Process

|  | BillableHrs | 2.75 | Billed Total | $403.75 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 |  |  |

Activity: 03-Answer_Disclosures_JPR

| TIME<br>9/26/2019<br>Billable<br>Review issues and assignments on service. | C.R. Bridgers<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.10 / $425.00 | Hourly<br>$42.50 |
|---|---|---|---|
| TIME<br>2/5/2020<br>Billable<br>Discuss request by ADP to extend answer; send email to opp. counsel asking for call re adp. | C.R. Bridgers<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.54 / $425.00 | Hourly<br>$229.50 |
| TIME<br>2/6/2020<br>Billable<br>Review and approve consent extension of time for ADP to answer. | C.R. Bridgers<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.10 / $425.00 | Hourly<br>$42.50 |
| TIME<br>2/13/2020<br>Billable<br>Review answer of Webster; Confirm with Sorrenti that Webster is in default; Email to Herrington / Benjamin re next actions. | C.R. Bridgers<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.23 / $425.00 | Hourly<br>$98.22 |
| TIME<br>2/17/2020<br>Billable<br>Review default issue for Webster with Herrington and Sorrenti. | C.R. Bridgers<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.10 / $425.00 | Hourly<br>$42.50 |
| TIME<br>2/25/2020<br>Billable<br>Emails to Todd VanDyke re extension and call setup. Notes to file. | C.R. Bridgers<br>Ans_Discl_JPS<br>Spurlock, Chasity | 0.21 / $425.00 | Hourly<br>$90.90 |

3/26/2021             DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
1:33 PM             --DCBFB Fee App Billing by Category with Detail        Page     7

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper   Hrs / Rate<br>Activity      Qty / Price<br>Client<br>Reference | Rate Type<br>Slip Value |
|---|---|---|
| TIME<br>3/30/2020<br>Billable<br>Discuss status of purported answer and status of discovery with Benjamin. | C.R. Bridgers  0.36 / $425.00<br>Ans_Discl_JPS<br>Spurlock, Chasity | Hourly<br>$153.00 |
| TIME<br>10/6/2020<br>Billable<br>Review incoming answer olf Relogio, LLC ,  Complete Cash Withholding, Agora Notus, LLC, and  for deadline issues. | C.R. Bridgers  0.21 / $425.00<br>Ans_Discl_JPS<br>Spurlock, Chasity | Hourly<br>$89.25 |

Total: Charles R. Bridgers

|  | BillableHrs   1.85   Billed Total<br>NotBilledHrs   0.00 | $788.37 |
|---|---|---|
| TIME<br>12/18/2019<br>Billable<br>File review; drafted JPR; email to MDB/CRB/MH. | J. Sorrenti   1.80 / $165.00<br>Ans_Discl_JPS<br>Spurlock, Chasity | Hourly<br>$297.00 |
| TIME<br>1/7/2020<br>Billable<br>Emails to and from MDB/CRB/MH re: status and JPR | J. Sorrenti   0.10 / $165.00<br>Ans_Discl_JPS<br>Spurlock, Chasity | Hourly<br>$16.50 |
| TIME<br>1/8/2020<br>Billable<br>Emails to and from opposing counsel and scheduled 26f conference; calendaring; emails to CRB/MDB/MH re: additional facts | J. Sorrenti   0.30 / $165.00<br>Ans_Discl_JPS<br>Spurlock, Chasity | Hourly<br>$49.50 |
| TIME<br>4/8/2020<br>Billable<br>File review; emails to and from MDB re: status and possible amendment to Complaint; drafted Initial Disclosures; calls to clients | J. Sorrenti   2.90 / $165.00<br>Ans_Discl_JPS<br>Spurlock, Chasity | Hourly<br>$478.50 |
| TIME<br>4/14/2020<br>Billable<br>Call to Elliott- left message; call to Thomas and obtained additional info. for Disclosures and damage calculation; revised Disclosures and damage calculation to include additional info. from Thomas; emails to and from Thomas | J. Sorrenti   1.80 / $165.00<br>Ans_Discl_JPS<br>Spurlock, Chasity | Hourly<br>$297.00 |
| TIME<br>5/1/2020<br>Billable<br>Emails to and from MDB; revised and finalized Disclosures; prepared COS and filed with Court; email to opposing counsel; email to MH re: witness | J. Sorrenti   0.60 / $165.00<br>Ans_Discl_JPS<br>Spurlock, Chasity | Hourly<br>$99.00 |

3/26/2021                      DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
1:33 PM                        --DCBFB Fee App Billing by Category with Detail                    Page     8

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

Total: Jessica Sorrenti

| | | | |
|---|---|---|---|
| | BillableHrs | 7.50  Billed Total | $1,237.50 |
| | NotBilledHrs | 0.00 | |

| | TIME | M. Herrington  0.80 / $325.00 | Hourly |
|---|---|---|---|
| 1/9/2020 | | Ans_Discl_JPS | $260.00 |
| Billable | | Spurlock, Chasity | |
| Review OC changes to JPPR; discuss with MDB; call OC to discuss; edit JPPR, work on proposed order and protective order | | | |
| | TIME | M. Herrington  0.20 / $325.00 | Hourly |
| 1/10/2020 | | Ans_Discl_JPS | $65.00 |
| Billable | | Spurlock, Chasity | |
| Finalize JPPR and file. | | | |
| | TIME | M. Herrington  0.20 / $350.00 | Hourly |
| 2/12/2020 | | Ans_Discl_JPS | $70.00 |
| Billable | | Spurlock, Chasity | |
| Review answer of Def. Webster. | | | |

Total: Matthew Herrington

| | | | |
|---|---|---|---|
| | BillableHrs | 1.20  Billed Total | $395.00 |
| | NotBilledHrs | 0.00 | |

| | TIME | M. Benjamin  0.17 / $425.00 | Hourly |
|---|---|---|---|
| 3/30/2020 | | Ans_Discl_JPS | $70.83 |
| Billable | | Spurlock, Chasity | |
| Review Answer of Complete Cash Holdings, LLC. | | | |

Total: Mitchell D. Benjamin

| | | | |
|---|---|---|---|
| | BillableHrs | 0.17  Billed Total | $70.83 |
| | NotBilledHrs | 0.00 | |

| | TIME | S. Toenes  1.81 / $125.00 | Hourly |
|---|---|---|---|
| 12/12/2019 | | Ans_Discl_JPS | $225.73 |
| Billable | | Spurlock, Chasity | |
| Draft Interlineated Table of Complaint and Answers of Complete Cash Holdings, LLC & Relogio, LLC; | | | |
| | TIME | S. Toenes  1.99 / $125.00 | Hourly |
| 12/16/2019 | | Ans_Discl_JPS | $248.33 |
| Billable | | Spurlock, Chasity | |

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

Draft Interlineated Table of Complaint and Answer of Relogio; draft Pretrial Timeline; calendar all deadlines; email opposing counsel in re: Early Planning Conference

| | TIME | S. Toenes | 0.18 / $125.00 | Hourly |
|---|---|---|---|---|
| 1/7/2020 | | Ans_Discl_JPS | | $21.91 |
| Billable | | Spurlock, Chasity | | |

Email opposing counsel in re: Early Planning Conference; phone call with opposing counsel; emails to attorneys.

| | TIME | S. Toenes | 1.01 / $125.00 | Hourly |
|---|---|---|---|---|
| 2/18/2020 | | Ans_Discl_JPS | | $126.28 |
| Billable | | Spurlock, Chasity | | |

Draft Interlineated Table of Complaint and Answer of Lisa Webster.

| | TIME | S. Toenes | 1.23 / $125.00 | Hourly |
|---|---|---|---|---|
| 4/16/2020 | | Ans_Discl_JPS | | $154.20 |
| Billable | | Spurlock, Chasity | | |

Begin drafting Interlineated Table of Complaint and Answer with Answer of Workforce Holdings, LLC

| | TIME | S. Toenes | 0.44 / $125.00 | Hourly |
|---|---|---|---|---|
| 4/17/2020 | | Ans_Discl_JPS | | $55.00 |
| Billable | | Spurlock, Chasity | | |

Finalize Interlineated Table of Complaint and Answer of Workforce Holdings, LLC

Total: Sarah Toenes

| | | BillableHrs | 6.66 | Billed Total | $831.45 |
|---|---|---|---|---|---|
| | | NotBilledHrs | 0.00 | | |

Total: 03-Answer_Disclosures_JPR

| | | BillableHrs | 17.38 | Billed Total | $3,323.15 |
|---|---|---|---|---|---|
| | | NotBilledHrs | 0.00 | | |

Activity: 04-Amended Complaint/Answer

| | TIME | C.R. Bridgers | 0.10 / $425.00 | Hourly |
|---|---|---|---|---|
| 8/19/2020 | | AmendedPleading | | $42.50 |
| Billable | | Spurlock, Chasity | | |

Discuss status of pending motion to amend complaint with Herrington.

| | TIME | C.R. Bridgers | 0.10 / $425.00 | Hourly |
|---|---|---|---|---|
| 8/20/2020 | | AmendedPleading | | $42.50 |
| Billable | | Spurlock, Chasity | | |

Review status of conferrl letter and amended complaint with Herrington.

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| TIME<br>8/25/2020<br>Billable<br>Follow up with Sorrenti and Herrington re amendment to complaint, notes to file. | C.R. Bridgers<br>AmendedPleading<br>Spurlock, Chasity | 0.17 / $425.00 | Hourly<br>$72.25 |
| TIME<br>9/9/2020<br>Billable<br>Follow up with Herrington on draft of amended complaint. | C.R. Bridgers<br>AmendedPleading<br>Spurlock, Chasity | 0.10 / $425.00 | Hourly<br>$42.50 |
| TIME<br>9/10/2020<br>Billable<br>Email to Herrington on draft of conferral and amended complaint. | C.R. Bridgers<br>AmendedPleading<br>Spurlock, Chasity | 0.10 / $425.00 | Hourly<br>$42.50 |

Total: Charles R. Bridgers

| | | | |
|---|---|---|---|
| | BillableHrs<br>NotBilledHrs | 0.57  Billed Total<br>0.00 | $242.25 |

| | | | |
|---|---|---|---|
| TIME<br>9/3/2020<br>Billable<br>Emails to and from Spurlock re: status; file review; emails to and from MDB/CRB/MH re: status of conferral and Amended Complaint; | J. Sorrenti<br>AmendedPleading<br>Spurlock, Chasity | 0.20 / $165.00 | Hourly<br>$33.00 |
| TIME<br>9/8/2020<br>Billable<br>Discussions with MH re: amending Complaint; file review; email to MH  regarding Agora Notus and other Defendants | J. Sorrenti<br>AmendedPleading<br>Spurlock, Chasity | 0.40 / $165.00 | Hourly<br>$66.00 |

Total: Jessica Sorrenti

| | | | |
|---|---|---|---|
| | BillableHrs<br>NotBilledHrs | 0.60  Billed Total<br>0.00 | $99.00 |

| | | | |
|---|---|---|---|
| TIME<br>1/14/2020<br>Billable<br>Discuss amendment of complaint issues with MDB. | M. Herrington<br>AmendedPleading<br>Spurlock, Chasity | 0.30 / $350.00 | Hourly<br>$105.00 |
| TIME<br>8/27/2020<br>Billable<br>Continue work on amended complaint and motion to amend | M. Herrington<br>AmendedPleading<br>Spurlock, Chasity | 1.30 / $350.00 | Hourly<br>$455.00 |

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |
|---|---|---|---|
| TIME | M. Herrington | 1.30 / $350.00 | Hourly |
| 9/3/2020 | AmendedPleading | | $455.00 |
| Billable | Spurlock, Chasity | | |
| Continue work on amended complaint and motion to amend | | | |

Total: Matthew Herrington

|  |  |  |  |
|---|---|---|---|
|  | BillableHrs | 2.90  Billed Total | $1,015.00 |
|  | NotBilledHrs | 0.00 | |

| TIME | S. Toenes | 0.10 / $125.00 | Hourly |
|---|---|---|---|
| 10/8/2020 | AmendedPleading | | $12.50 |
| Billable | Spurlock, Chasity | | |
| Begin drafting Interlineated Tables of Amended Complaint and Amended Answers x 4. | | | |
| TIME | S. Toenes | 0.48 / $125.00 | Hourly |
| 10/9/2020 | AmendedPleading | | $60.00 |
| Billable | Spurlock, Chasity | | |
| Finalize Interlineated Tables | | | |

Total: Sarah Toenes

|  | BillableHrs | 0.58  Billed Total | $72.50 |
|---|---|---|---|
|  | NotBilledHrs | 0.00 | |

Total: 04-Amended Complaint/Answer

|  | BillableHrs | 4.65  Billed Total | $1,428.75 |
|---|---|---|---|
|  | NotBilledHrs | 0.00 | |

Activity: 05-Mtn to Dismiss

| TIME | C.R. Bridgers | 0.48 / $425.00 | Hourly |
|---|---|---|---|
| 12/11/2019 | Mtn-Dismiss | | $204.00 |
| Billable | Spurlock, Chasity | | |
| Review motion to dismiss and discuss with Benjamin. | | | |

Total: Charles R. Bridgers

|  | BillableHrs | 0.48  Billed Total | $204.00 |
|---|---|---|---|
|  | NotBilledHrs | 0.00 | |

3/26/2021            DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
1:33 PM             --DCBFB Fee App Billing by Category with Detail        Page    12

| Slip ID Date Status Description (first line) | Timekeeper Activity Client Reference | Hrs / Rate Qty / Price | Rate Type Slip Value |
|---|---|---|---|
| TIME 12/16/2019 Billable Drafted Declarations of Plaintiffs for response to Motion to Dismiss; emails to MH/CRB/MDB; file review | J. Sorrenti Mtn-Dismiss Spurlock, Chasity | 2.00 / $165.00 | Hourly $330.00 |
| TIME 12/27/2019 Billable Discussion with MH; drafted Motion for Leave to file response to Motion to Dismiss out of time and proposed Order; email to MH/CRB/MDB | J. Sorrenti Mtn-Dismiss Spurlock, Chasity | 0.60 / $165.00 | Hourly $99.00 |

Total: Jessica Sorrenti

| | BillableHrs NotBilledHrs | 2.60 0.00 | Billed Total | $429.00 |
|---|---|---|---|---|

| TIME 12/10/2019 Billable Review motion to dismiss and exhibits; discuss with MDB; calls and voicemails to client to discuss | M. Herrington Mtn-Dismiss Spurlock, Chasity | 0.70 / $325.00 | Hourly $227.50 |
|---|---|---|---|
| TIME 12/13/2019 Billable Communications with clients regarding letters mailed to them and checks purporting to be FLSA payments. | M. Herrington Mtn-Dismiss Spurlock, Chasity | 0.40 / $350.00 | Hourly $140.00 |
| TIME 12/13/2019 Billable Reviewing motion to dismiss and attachments. | M. Herrington Mtn-Dismiss Spurlock, Chasity | 0.80 / $350.00 | Hourly $280.00 |
| TIME 12/13/2019 Billable Drafting motion to dismiss and related research. | M. Herrington Mtn-Dismiss Spurlock, Chasity | 3.60 / $350.00 | Hourly $1,260.00 |
| TIME 12/27/2019 Billable Finalize response brief; research on MTD standard and conversion to MSJ; calls with client Elliot re: declaration and envelope. | M. Herrington Mtn-Dismiss Spurlock, Chasity | 1.80 / $325.00 | Hourly $585.00 |

Total: Matthew Herrington

| | BillableHrs NotBilledHrs | 7.30 0.00 | Billed Total | $2,492.50 |
|---|---|---|---|---|

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| TIME<br>12/18/2019<br>Billable<br>Review draft of opposition to motion to dismiss; research need for release to be voluntary and knowing; discuss with Herrington; review Answers of defendants. Draft email to co-counsel re: need to amend complaint to name Agora Notus as defendant and that Webster is in default. | M. Benjamin<br>Mtn-Dismiss<br>Spurlock, Chasity | 0.92 / $425.00 | Hourly<br>$389.58 |
| TIME<br>1/13/2020<br>Billable<br>Review and edit Plaintiffs' opposition to motion to dismiss. | M. Benjamin<br>Mtn-Dismiss<br>Spurlock, Chasity | 0.25 / $425.00 | Hourly<br>$106.25 |
| TIME<br>1/24/2020<br>Billable<br>Review Defendants' Reply Brief in support of motion to dismiss. | M. Benjamin<br>Mtn-Dismiss<br>Spurlock, Chasity | 0.20 / $425.00 | Hourly<br>$85.00 |
| TIME<br>4/28/2020<br>Billable<br>Review Order denying Motion to Dismiss. | M. Benjamin<br>Mtn-Dismiss<br>Spurlock, Chasity | 0.17 / $425.00 | Hourly<br>$70.83 |

Total: Mitchell D. Benjamin

|  | BillableHrs<br>NotBilledHrs | 1.54<br>0.00 | Billed Total | $651.66 |
|---|---|---|---|---|

Total: 05-Mtn to Dismiss

|  | BillableHrs<br>NotBilledHrs | 11.92<br>0.00 | Billed Total | $3,777.16 |
|---|---|---|---|---|

Activity: 06-Damage Estimate

| TIME<br>5/4/2020<br>Billable<br>Review Sorrenti damage preparation; notes to Benjamin. | C.R. Bridgers<br>DamageEst<br>Spurlock, Chasity | 0.37 / $425.00 | Hourly<br>$157.25 |
|---|---|---|---|

Total: Charles R. Bridgers

|  | BillableHrs<br>NotBilledHrs | 0.37<br>0.00 | Billed Total | $157.25 |
|---|---|---|---|---|

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---------|------------|------------|-----------|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

|  | TIME | J. Sorrenti | 0.60 / $165.00 | Hourly |
|--|------|-------------|----------------|--------|
| 4/8/2020 | | DamageEst | | $99.00 |
| Billable | | Spurlock, Chasity | | |
| Began preparing damage estimates | | | | |

|  | TIME | J. Sorrenti | 3.00 / $165.00 | Hourly |
|--|------|-------------|----------------|--------|
| 4/9/2020 | | DamageEst | | $495.00 |
| Billable | | Spurlock, Chasity | | |
| File review; continued preparing damage calculations based on information and documents available | | | | |

|  | TIME | J. Sorrenti | 3.70 / $165.00 | Hourly |
|--|------|-------------|----------------|--------|
| 4/10/2020 | | DamageEst | | $610.50 |
| Billable | | Spurlock, Chasity | | |
| Discussion with MDB re: properly calculating damages and facts of case; Finished preparing damage estimates (x3); email to MDB/CRB; calls to clients | | | | |

|  | TIME | J. Sorrenti | 2.30 / $165.00 | Hourly |
|--|------|-------------|----------------|--------|
| 4/13/2020 | | DamageEst | | $379.50 |
| Billable | | Spurlock, Chasity | | |
| Emails to and from clients; calls to clients-left messages;  Call from Spurlock and obtained additional info. for Disclosures and damages; revised Disclosures and damage calculation per Spurlock; emails to and from MDB | | | | |

|  | TIME | J. Sorrenti | 3.00 / $165.00 | Hourly |
|--|------|-------------|----------------|--------|
| 4/15/2020 | | DamageEst | | $495.00 |
| Billable | | Spurlock, Chasity | | |
| Call to Elliott- left message; call from Elliott and obtained additional info. for Disclosures and damage calculation; revised Disclosures and damage calculation to include additional info. from Elliot; emails to and from Elliot; finalized Disclosures; began finalizing damages; email to CRB/MDB | | | | |

|  | TIME | J. Sorrenti | 2.00 / $165.00 | Hourly |
|--|------|-------------|----------------|--------|
| 4/16/2020 | | DamageEst | | $330.00 |
| Billable | | Spurlock, Chasity | | |
| Revised and Finished preparing damages (x3); email to CRB/MDB | | | | |

|  | TIME | J. Sorrenti | 0.70 / $165.00 | Hourly |
|--|------|-------------|----------------|--------|
| 4/29/2020 | | DamageEst | | $115.50 |
| Billable | | Spurlock, Chasity | | |
| Emails to and from MDB re: damage calculations and edits needed; began revising damages | | | | |

|  | TIME | J. Sorrenti | 0.60 / $165.00 | Hourly |
|--|------|-------------|----------------|--------|
| 5/1/2020 | | DamageEst | | $99.00 |
| Billable | | Spurlock, Chasity | | |
| Continued revising damage calculations | | | | |

|  | TIME | J. Sorrenti | 1.80 / $165.00 | Hourly |
|--|------|-------------|----------------|--------|
| 5/4/2020 | | DamageEst | | $297.00 |
| Billable | | Spurlock, Chasity | | |
| Revised damage calculations; emails to and from CRB/MDB | | | | |

| 3/26/2021 | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC | |
|---|---|---|
| 1:33 PM | --DCBFB Fee App Billing by Category with Detail | Page    15 |

| Slip ID Date Status Description (first line) | Timekeeper Activity Client Reference | Hrs / Rate Qty / Price | Rate Type Slip Value |
|---|---|---|---|
| TIME 10/1/2020 Billable Discussion with MH re: damage calculations; review of damages; discussed fees for demand with CRB | J. Sorrenti DamageEst Spurlock, Chasity | 0.30 / $165.00 | Hourly $49.50 |

Total: Jessica Sorrenti

| | BillableHrs | 18.00 | Billed Total | $2,970.00 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

| TIME 1/13/2020 Billable Calculate range of damages for Spurlock for first 90 days of employment. | M. Benjamin DamageEst Spurlock, Chasity | 2.50 / $425.00 | Hourly $1,062.50 |
|---|---|---|---|
| TIME 4/29/2020 Billable Review damage calculations for Spurlock; draft email to Sorrenti Re: same | M. Benjamin DamageEst Spurlock, Chasity | 0.50 / $425.00 | Hourly $212.50 |

Total: Mitchell D. Benjamin

| | BillableHrs | 3.00 | Billed Total | $1,275.00 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

Total: 06-Damage Estimate

| | BillableHrs | 21.37 | Billed Total | $4,402.25 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

Activity: 07-Written Discovery

| TIME 5/11/2020 Billable Review incorming document response and client services agreement. | C.R. Bridgers Discovery_Wr Spurlock, Chasity | 0.34 / $425.00 | Hourly $144.50 |
|---|---|---|---|
| TIME 9/28/2020 Billable Discuss status of new party and discovery deadlines; Review Rellagio FLSA settlement . | C.R. Bridgers Discovery_Wr Spurlock, Chasity | 0.10 / $425.00 | Hourly $42.50 |

Total: Charles R. Bridgers

| | BillableHrs | 0.44 | Billed Total | $187.00 |
|---|---|---|---|---|

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
--DCBFB Fee App Billing by Category with Detail

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |

|  |  |  |  |
|---|---|---|---|
| TIME<br>12/12/2019<br>Billable<br>Emails to and from Elliott re documents. | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.10 / $165.00 | Hourly<br>$16.50 |
| TIME<br>1/13/2020<br>Billable<br>Emails to and from clients; processing of tax docs from Spurlock; file review; emails to and from CRB/MDB/MH re: status and how to proceed; discussion with MH | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.70 / $165.00 | Hourly<br>$115.50 |
| TIME<br>3/18/2020<br>Billable<br>Revised RFP to ADP; email to CRB. | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.40 / $165.00 | Hourly<br>$66.00 |
| TIME<br>3/19/2020<br>Billable<br>File review; discussion with CRB re: case status and discovery; email to CRB. | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.50 / $165.00 | Hourly<br>$82.50 |
| TIME<br>3/20/2020<br>Billable<br>File review and review of all notes and client docs; began drafting outgoing discovery | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.50 / $165.00 | Hourly<br>$577.50 |
| TIME<br>3/23/2020<br>Billable<br>File review; continued drafting outgoing discovery | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 5.00 / $165.00 | Hourly<br>$825.00 |
| TIME<br>3/25/2020<br>Billable<br>File review; continued drafting outgoing discovery | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 4.40 / $165.00 | Hourly<br>$726.00 |
| TIME<br>3/26/2020<br>Billable<br>File review; finished drafting all outgoing discovery (4 Roggs, 1RFP and 1 RTA); emails to and from CRB/MDB re: status and discovery matters | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.80 / $165.00 | Hourly<br>$627.00 |
| TIME<br>3/30/2020<br>Billable<br>Emails to and from CRB and MDB re: status and discovery; discussions with MDB | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.60 / $165.00 | Hourly<br>$99.00 |

3/26/2021                     DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
1:33 PM                         --DCBFB Fee App Billing by Category with Detail                    Page    17

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| TIME<br>3/31/2020<br>Billable<br>Emails to and from CRB/MDB re: discovery requests and status; redrafted RTAs- from each Plaintiff to Defendants (x3) | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.20 / $165.00 | Hourly<br>$528.00 |
| TIME<br>4/1/2020<br>Billable<br>Emails to and from MDB | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.20 / $165.00 | Hourly<br>$33.00 |
| TIME<br>4/3/2020<br>Billable<br>Emails to and from MDB; revised and finalized all outgoing discovery (x 4 Roggs, x3 RTA; x 2 RFPs); prepared COS and filed with Court; emailed requests to opposing counsel; call to Workforce;  fax requests to Workforce Holdings; calendaring | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 2.70 / $165.00 | Hourly<br>$445.50 |
| TIME<br>4/9/2020<br>Billable<br>Emails to and from MDB/CRB re: status and discovery; file review | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.50 / $165.00 | Hourly<br>$82.50 |
| TIME<br>4/21/2020<br>Billable<br>Review of Workforce Holdings Disclosures; emails to and from MDB; follow up emails to clients re: docs needed | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.70 / $165.00 | Hourly<br>$115.50 |
| TIME<br>4/24/2020<br>Billable<br>Emails to and from MDB re: Workforce Holdings and status; emails to and from Spurlock; processing of docs from Spurlock | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.40 / $165.00 | Hourly<br>$66.00 |
| TIME<br>4/28/2020<br>Billable<br>Review of Judge's Order on Motion to Dismiss; emails to and from CRB/MDB/MH re: status of discovery and Motion to set aside default as to Defendant Webster; emails to and from opposing counsel re: discovery responses due date; calendaring; email to Webster's counsel re: do opposition to | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.60 / $165.00 | Hourly<br>$99.00 |
| TIME<br>4/29/2020<br>Billable<br>Emails to and from MDB re discovery issues. | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.30 / $165.00 | Hourly<br>$49.50 |
| TIME<br>5/6/2020<br>Billable<br>Calendaring; processing and review of discovery requests to Plaintiffs | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.70 / $165.00 | Hourly<br>$115.50 |

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

| | TIME | J. Sorrenti | 0.80 / $165.00 | Hourly |
|---|---|---|---|---|
| 5/7/2020 | | Discovery_Wr | | $132.00 |
| Billable | | Spurlock, Chasity | | |
| Prepared letters to clients re: responding to discovery requests(x3); emails to and from MDB re: discovery | | | | |

| | TIME | J. Sorrenti | 2.50 / $165.00 | Hourly |
|---|---|---|---|---|
| 5/8/2020 | | Discovery_Wr | | $412.50 |
| Billable | | Spurlock, Chasity | | |
| Finalized letters to clients and emailed with discovery requests; emails to and from clients; began converting discovery requests to Word docs; file search for missing docs; emails to and from MDB | | | | |

| | TIME | J. Sorrenti | 0.20 / $165.00 | Hourly |
|---|---|---|---|---|
| 5/11/2020 | | Discovery_Wr | | $33.00 |
| Billable | | Spurlock, Chasity | | |
| Emails to and from Spurlock and Elliott re: preparing discovery responses | | | | |

| | TIME | J. Sorrenti | 0.40 / $165.00 | Hourly |
|---|---|---|---|---|
| 5/12/2020 | | Discovery_Wr | | $66.00 |
| Billable | | Spurlock, Chasity | | |
| Emails to and from MDB; processing and review of responses and docs from ADP and joint protective order. | | | | |

| | TIME | J. Sorrenti | 2.50 / $165.00 | Hourly |
|---|---|---|---|---|
| 5/15/2020 | | Discovery_Wr | | $412.50 |
| Billable | | Spurlock, Chasity | | |
| Call to Elliott-left message; finished  began drafting discovery responses | | | | |

| | TIME | J. Sorrenti | 3.50 / $165.00 | Hourly |
|---|---|---|---|---|
| 5/18/2020 | | Discovery_Wr | | $577.50 |
| Billable | | Spurlock, Chasity | | |
| Emails to and from Spurlock re: preparing discovery responses; file review; calls to and from Elliott and discussed discovery responses; emails to and from Thomas; calendaring; emails to and from MDB | | | | |

| | TIME | J. Sorrenti | 3.00 / $165.00 | Hourly |
|---|---|---|---|---|
| 5/19/2020 | | Discovery_Wr | | $495.00 |
| Billable | | Spurlock, Chasity | | |
| Discussion with MDB; Calls to and from Thomas and obtained information for discovery responses; call to Spurlock-left message; discussion with MDB; file review | | | | |

| | TIME | J. Sorrenti | 4.80 / $165.00 | Hourly |
|---|---|---|---|---|
| 5/21/2020 | | Discovery_Wr | | $792.00 |
| Billable | | Spurlock, Chasity | | |
| File review; continued drafting Elliott's responses to Roggs (x3); emails to and from Trenton, GA re: ORR; processing and review of docs received in response to ORR; emails to and from MDB; | | | | |

| | TIME | J. Sorrenti | 3.40 / $165.00 | Hourly |
|---|---|---|---|---|
| 5/22/2020 | | Discovery_Wr | | $561.00 |
| Billable | | Spurlock, Chasity | | |
| File review; finished drafting Elliott's responses to Roggs (x3); emails to and from MDB; emails to and from City of Lafayette, | | | | |

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| GA re: ORR; processing and review of docs from City of Lafayette;  call from City of Summerville re: ORR; call to Spurlock -left message; emails to and from Spurlock |  |  |  |
|               TIME<br>5/27/2020<br>Billable<br>Emails to and from CRB; Discussions with MDB; emails to and from IT- Alan Dratch re: missing client docs; call to Dratch re: recovering lost docs; processing of docs located; review of Thomas' docs for production, created list for doc production and tasked SMT re: bates-stamping; processing and review of | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 1.30 / $165.00 | Hourly<br>$214.50 |
|               TIME<br>5/28/2020<br>Billable<br>Emails to and from MDB re: discovery responses and communications with clients; call to Elliott re: docs; call to Spurlock for additional info.; discussion with MDB re: Thomas' docs; drafted Thomas' responses to Roggs (x3) and RFP and edited to include MDB edits ; finalized Elliott's Rogg responses | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 4.80 / $165.00 | Hourly<br>$792.00 |
|               TIME<br>5/29/2020<br>Billable<br>Emails to and from Ringgold, GA re: ORR; discussion with MDB; emails to and from MDB;  finished preliminary  Spurlock discovery responses and integrated MDB edits; calls to Spurlock; emails to and from Spurlock; edited and  finalized Thomas' discovery responses; prepared Verification for | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.50 / $165.00 | Hourly<br>$577.50 |
|               TIME<br>6/1/2020<br>Billable<br>Continued drafting Spurlock discovery responses and integrating MDB edits; call to client and began obtaining additional info. for responses; discussion with MDB; completed ORR form for Ringgold, GA records; emails to and from City of Ringgold; emails to and from Thomas;  emails to and from | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.40 / $165.00 | Hourly<br>$561.00 |
|               TIME<br>6/2/2020<br>Billable<br> File review finished initial drafts of Spurlock discovery responses and integrating MDB edits; call to client to obtain additional info.- left message; emails to Spurlock; discussion with MDB; | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 2.40 / $165.00 | Hourly<br>$396.00 |
|               TIME<br>6/3/2020<br>Billable<br>File review; Calls to and from Spurlock; emails to and from Spurlock; revised and finalized drafted  Rogg responses (x3) to include additional info. from Spurlock;  emails to and from Ringgold re: ORR;  Call from Ringgold for payment of records requested via ORR; discussion with CRB; processing and | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.50 / $165.00 | Hourly<br>$577.50 |

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| TIME<br>6/4/2020<br>Billable<br>Emails to and from Thomas re: responses and Verification; call from Thomas; call to Elliott-left message; email to Elliott; revised Spurlock responses RFP to include bates-stamp numbers; emails to MDB; prepared Verification for Spurlock; finalized drafted Rogg responses; email to Spurlock re: | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.00 / $165.00 | Hourly<br>$495.00 |
| TIME<br>6/5/2020<br>Billable<br>Call from Elliott re: her additional documents; emails to and from Elliott; Emails to and from Spurlock; revised Spurlock and Thomas' responses to include their edits and  finalized; finalized Elliott's responses all discovery responses; OCR, redact and bates Elliott's docs;    finalized Elliott's responses to | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 3.50 / $165.00 | Hourly<br>$577.50 |
| TIME<br>6/5/2020<br>Billable<br>Discussion with MH re: conferral and amendment; emails to and from opposing counsel re: discovery responses and docs; processing and review of responses received from Defendants CCH, Relogio, Webster and Workforce; discussion with MDB | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 1.00 / $165.00 | Hourly<br>$165.00 |
| TIME<br>6/8/2020<br>Billable<br>Processing; emails to and from opposing counsel re: responsive docs; call to client-left message; email to Elliott re: docs needed; processing of records received via ORR from Rossville | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.50 / $165.00 | Hourly<br>$82.50 |
| TIME<br>6/9/2020<br>Billable<br>Emails to and from MDB/CRB re: additional docs received via ORR and supplementing document production; call to Elliott re: docs - left message; | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.20 / $165.00 | Hourly<br>$33.00 |
| TIME<br>6/12/2020<br>Billable<br>Call to Elliott re: additional docs; | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.10 / $165.00 | Hourly<br>$16.50 |
| TIME<br>6/16/2020<br>Billable<br>Call to Elliott -left message; email to Elliott re: additional docs needed; emails to and from MDB re: status | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.30 / $165.00 | Hourly<br>$49.50 |
| TIME<br>6/19/2020<br>Billable<br>Discussion with MDB re: supplemental production; call to Elliott; email to Elliott; OCR and bates-stamped supplemental production | J. Sorrenti<br>Discovery_Wr<br>Spurlock, Chasity | 0.60 / $165.00 | Hourly<br>$99.00 |

| Slip ID Date Status Description (first line) | Timekeeper Activity Client Reference | Hrs / Rate Qty / Price | Rate Type Slip Value |
|---|---|---|---|
| TIME 6/24/2020 Billable Call to Elliott re: docs needed; emails to and from Spurlock re: status; prepared Plaintiffs' supplemental responses to RFP (x3); OCR and bates-stamped supplemental production; prepared COS and filed with Court; processing; email to opposing counsel | J. Sorrenti Discovery_Wr Spurlock, Chasity | 1.60 / $165.00 | Hourly $264.00 |
| TIME 7/1/2020 Billable Emails to and from MDB re: status | J. Sorrenti Discovery_Wr Spurlock, Chasity | 0.20 / $165.00 | Hourly $33.00 |
| TIME 8/5/2020 Billable File review; emails to and from MDB re: status | J. Sorrenti Discovery_Wr Spurlock, Chasity | 0.30 / $165.00 | Hourly $49.50 |
| TIME 8/20/2020 Billable Emails to and from MDB ; email to SMT with listing of previous cases against Defendants  to get docket info | J. Sorrenti Discovery_Wr Spurlock, Chasity | 0.20 / $165.00 | Hourly $33.00 |
| TIME 9/15/2020 Billable Discussion with MH re: deponents to notice; drafting additional discovery and Subpoenas | J. Sorrenti Discovery_Wr Spurlock, Chasity | 0.25 / $165.00 | Hourly $41.25 |
| TIME 9/16/2020 Billable Discussion with MH re: status and matters to be covered in follow up discovery requests | J. Sorrenti Discovery_Wr Spurlock, Chasity | 0.25 / $165.00 | Hourly $41.25 |

Total: Jessica Sorrenti

|  |  |  |  |
|---|---|---|---|
|  | BillableHrs   80.30   Billed Total $13,249.50 NotBilledHrs   0.00 | | |

| TIME 1/12/2020 Billable Review file in preparation for outgoing discovery requests. | M. Herrington Discovery_Wr Spurlock, Chasity | 0.40 / $325.00 | Hourly $130.00 |
| TIME 9/16/2020 Billable Review discovery responses and begin drafting new discovery requests; discuss discovery strategy with JLS | M. Herrington Discovery_Wr Spurlock, Chasity | 2.30 / $350.00 | Hourly $805.00 |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
--DCBFB Fee App Billing by Category with Detail

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|

Total: Matthew Herrington

|  | BillableHrs<br>NotBilledHrs | 2.70  Billed Total<br>0.00 | $935.00 |
|---|---|---|---|

| | TIME<br>3/30/2020<br>Billable<br>Review Answer of Webster for discovery topics. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.15 / $425.00 | Hourly<br>$63.75 |
|---|---|---|---|

| TIME<br>3/30/2020<br>Billable<br>Review and revise draft of interrogatories to Complete Cash Holdings LLC. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.20 / $425.00 | Hourly<br>$85.00 |

| TIME<br>3/30/2020<br>Billable<br>Review and revise draft of interrogatories to Complete Cash Holdings, LLC | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.30 / $425.00 | Hourly<br>$127.50 |

| TIME<br>3/30/2020<br>Billable<br>Review and revise draft of interrogatories to Reloggio, LLC | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.17 / $425.00 | Hourly<br>$70.83 |

| TIME<br>3/30/2020<br>Billable<br>Review and revise draft of Request for Production of Documents to all Defendants. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.50 / $425.00 | Hourly<br>$212.50 |

| TIME<br>3/31/2020<br>Billable<br>Review and revise draft of interrogatories to Workforce Holdings LLC. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.13 / $425.00 | Hourly<br>$56.67 |

| TIME<br>4/3/2020<br>Billable<br>Review and revise drafts of requests to admit of all three plaintiffs. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 1.00 / $425.00 | Hourly<br>$425.00 |

| TIME<br>4/3/2020<br>Billable<br>Review and revise drafts of requests to admit of all three plaintiffs. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 1.00 / $425.00 | Hourly<br>$425.00 |

| TIME<br>4/23/2020<br>Billable<br>Review Defendant Workforce Holdings' Initial Disclosures. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.20 / $425.00 | Hourly<br>$85.00 |

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| TIME<br>4/30/2020<br>Billable<br>Review and revise draft of Plaintiffs' Initial Disclosures; draft email to Sorrenti, Bridgers and Herrington re: same and obtaining witness declarations. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.67 / $425.00 | Hourly<br>$283.33 |
| TIME<br>5/22/2020<br>Billable<br>Review and revise draft of Plaintiff Elliott's responses and objections to First Interrogatories of Complete Cash Holdings, LLC. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 2.00 / $425.00 | Hourly<br>$850.00 |
| TIME<br>5/26/2020<br>Billable<br>Review and revise draft of Plaintiff Elliott's responses and objections to Defendant Reloggio, LLC's First Interrogatories. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.37 / $425.00 | Hourly<br>$155.83 |
| TIME<br>5/29/2020<br>Billable<br>Review final version of Elliott's responses and objections to Defendant Webster's First Interrogatories. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.13 / $425.00 | Hourly<br>$56.67 |
| TIME<br>5/29/2020<br>Billable<br>Review final version of Elliott's responses and objections to Defendant Complete Cash Holdings, LLC's First Interrogatories. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.13 / $425.00 | Hourly<br>$56.67 |
| TIME<br>5/29/2020<br>Billable<br>Review and revise draft of Thomas's responses and objections to Defendant Relogio, LLC First Interrogatories. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.13 / $425.00 | Hourly<br>$56.67 |
| TIME<br>5/29/2020<br>Billable<br>Review and revise draft of Thomas's responses and objections to Defendant Webster's First Interrogatories. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.10 / $425.00 | Hourly<br>$42.50 |
| TIME<br>5/29/2020<br>Billable<br>Review and revise draft of Thomas's responses and objections to Defendant Complete Cash Holdings, LLC's First Interrogatories. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.10 / $425.00 | Hourly<br>$42.50 |
| TIME<br>5/29/2020<br>Billable<br>Review and revise draft of Thomas's responses and objections to Defendants' First Request for Production of Documents. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.50 / $425.00 | Hourly<br>$212.50 |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
--DCBFB Fee App Billing by Category with Detail

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| TIME<br>5/29/2020<br>Billable<br>Telephone conference with Jessica Sorrenti re: draft of discovery responses and objections. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.10 / $425.00 | Hourly<br>$42.50 |
| TIME<br>6/4/2020<br>Billable<br>Review final draft of Spurlock's responses to request to produce documents. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.20 / $425.00 | Hourly<br>$85.00 |
| TIME<br>6/15/2020<br>Billable<br>Review Defendant Workforce Holdings' Interrogatory Responses to Spurlock Interrogatories. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.17 / $425.00 | Hourly<br>$70.83 |
| TIME<br>6/15/2020<br>Billable<br>Review Defendant Workforce Holdings' Responses to Plaintiff's First Request for Production. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.17 / $425.00 | Hourly<br>$70.83 |
| TIME<br>6/15/2020<br>Billable<br>Review Defendant Workforce Holdings' response to Plaintiff's First Request for Admissions for each plaintiff. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.33 / $425.00 | Hourly<br>$141.67 |
| TIME<br>6/15/2020<br>Billable<br>Review Defendant Relogio's responses to Plaintiff's First Interrogatories. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.25 / $425.00 | Hourly<br>$106.25 |
| TIME<br>6/16/2020<br>Billable<br>Draft email to Sorrenti and co-counsel re: observations from review of Defendants' discovery responses. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.25 / $425.00 | Hourly<br>$106.25 |
| TIME<br>6/16/2020<br>Billable<br>Review Defendant Relogio's responses to Spurlock requests for admission. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.83 / $425.00 | Hourly<br>$354.17 |
| TIME<br>6/16/2020<br>Billable<br>Review Defendant Relogio's responses to Elliott requests for admission. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.35 / $425.00 | Hourly<br>$148.75 |
| TIME<br>6/16/2020<br>Billable<br>Review Defendant Complete Cash Holdings' responses to Spurlock First Set of Interrogatories. | M. Benjamin<br>Discovery_Wr<br>Spurlock, Chasity | 0.13 / $425.00 | Hourly<br>$56.67 |

| Slip ID Date Status Description (first line) | Timekeeper Activity Client Reference | Hrs / Rate Qty / Price | Rate Type Slip Value |
|---|---|---|---|
| TIME 6/16/2020 Billable Review documents produced by Defendant Relogio. | M. Benjamin Discovery_Wr Spurlock, Chasity | 1.08 / $425.00 | Hourly $460.42 |
| TIME 6/17/2020 Billable Review documents produced by Defendant Complete Cash Holdings. | M. Benjamin Discovery_Wr Spurlock, Chasity | 0.10 / $425.00 | Hourly $42.50 |

Total: Mitchell D. Benjamin

|  | BillableHrs | 11.74 | Billed Total | $4,993.76 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 | | |

| TIME 2/11/2020 Billable Discuss with CRB; process Defendant Workforce Holdings' documents that were produced; email attorneys; discuss with JLS | S. Toenes Discovery_Wr Spurlock, Chasity | 0.50 / $125.00 | Hourly $62.50 |
|---|---|---|---|

Total: Sarah Toenes

|  | BillableHrs | 0.50 | Billed Total | $62.50 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 | | |

Total: 07-Written Discovery

|  | BillableHrs | 95.68 | Billed Total | $19,427.76 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 | | |

Activity: 08-Subpoenas

| TIME 9/15/2020 Billable File review; prepared Subpoena to CPA; email to MH/CRB/MDB | J. Sorrenti Subpoenas Spurlock, Chasity | 0.50 / $165.00 | Hourly $82.50 |
|---|---|---|---|
| TIME 9/21/2020 Billable File review; emails to and from MH re: status of Subpoenas, deps and discovery | J. Sorrenti Subpoenas Spurlock, Chasity | 0.20 / $165.00 | Hourly $33.00 |

Total: Jessica Sorrenti

|  | BillableHrs | 0.70 | Billed Total | $115.50 |
|---|---|---|---|---|

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
--DCBFB Fee App Billing by Category with Detail

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |
| | NotBilledHrs | 0.00 | |

Total: 08-Subpoenas

| | BillableHrs | 0.70 | Billed Total | $115.50 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

**Activity: 09-Protect_Order**

| | TIME | C.R. Bridgers | 0.10 / $425.00 | Hourly |
|---|---|---|---|---|
| 5/12/2020 | | Protect_Order | | $42.50 |
| Billable | | Spurlock, Chasity | | |
| Review emails re current protecive order. | | | | |

Total: Charles R. Bridgers

| | BillableHrs | 0.10 | Billed Total | $42.50 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

| | TIME | M. Benjamin | 0.10 / $425.00 | Hourly |
|---|---|---|---|---|
| 1/13/2020 | | Protect_Order | | $42.50 |
| Billable | | Spurlock, Chasity | | |
| Review protective order. | | | | |

Total: Mitchell D. Benjamin

| | BillableHrs | 0.10 | Billed Total | $42.50 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

Total: 09-Protect_Order

| | BillableHrs | 0.20 | Billed Total | $85.00 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

**Activity: 10-Conferral on Discovery**

| | TIME | C.R. Bridgers | 0.36 / $425.00 | Hourly |
|---|---|---|---|---|
| 9/16/2020 | | Conferral_Disco | | $153.00 |
| Billable | | Spurlock, Chasity | | |
| Discuss status of case with Herrington and Sorrenti. Direct Herrington as to depositiosn and conferral. | | | | |

Total: Charles R. Bridgers

| | BillableHrs | 0.36 | Billed Total | $153.00 |
|---|---|---|---|---|

3/26/2021          DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
1:33 PM           --DCBFB Fee App Billing by Category with Detail        Page    27

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |
| TIME<br>9/14/2020<br>Billable<br>Continue drafting conferral, review Def discovery responses;<br>discuss factual issues and discovery strategy with CRB | M. Herrington<br>Conferral_Disco<br>Spurlock, Chasity | 2.40 / $350.00 | Hourly<br>$840.00 |

Total: Matthew Herrington

| | BillableHrs<br>NotBilledHrs | 2.40 Billed Total<br>0.00 | $840.00 |
|---|---|---|---|

Total: 10-Conferral on Discovery

| | BillableHrs<br>NotBilledHrs | 2.76 Billed Total<br>0.00 | $993.00 |
|---|---|---|---|

Activity: 12-Depositions

| TIME<br>9/15/2020<br>Billable<br>File review; prepared deposition notices to Kent Popham, Myra<br>Green and Lisa Webster; Lexis searches on Myra Green and<br>Kent Popham; email to MH/MDB/CRB | J. Sorrenti<br>Depositions<br>Spurlock, Chasity | 1.30 / $165.00 | Hourly<br>$214.50 |
|---|---|---|---|
| TIME<br>9/29/2020<br>Billable<br>Emails to and from MH re: scheduling deps. | J. Sorrenti<br>Depositions<br>Spurlock, Chasity | 0.08 / $165.00 | Hourly<br>$13.75 |

Total: Jessica Sorrenti

| | BillableHrs<br>NotBilledHrs | 1.38 Billed Total<br>0.00 | $228.25 |
|---|---|---|---|

Total: 12-Depositions

| | BillableHrs<br>NotBilledHrs | 1.38 Billed Total<br>0.00 | $228.25 |
|---|---|---|---|

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

Activity: 13-Motions

|  | TIME | C.R. Bridgers  0.21 / $425.00 | Hourly |
|---|---|---|---|
| 2/2/2020 | | Motions | $89.25 |
| Billable | | Spurlock, Chasity | |
| Edit and finalize motion for default as to Webster. | | | |

|  | TIME | C.R. Bridgers  0.33 / $425.00 | Hourly |
|---|---|---|---|
| 4/6/2020 | | Motions | $140.25 |
| Billable | | Spurlock, Chasity | |
| Review emails re extension for discovery and impact on deadlines from Thrash general COVID order. | | | |

|  | TIME | C.R. Bridgers  0.27 / $425.00 | Hourly |
|---|---|---|---|
| 4/9/2020 | | Motions | $113.33 |
| Billable | | Spurlock, Chasity | |
| Review court emails and internal emails re workforce request to open default. Respond re extension request for documents. Discuss with Benjamin. | | | |

|  | TIME | C.R. Bridgers  0.31 / $425.00 | Hourly |
|---|---|---|---|
| 4/28/2020 | | Motions | $131.75 |
| Billable | | Spurlock, Chasity | |
| Review motion to lift default; review multiple emails re response. | | | |

|  | TIME | C.R. Bridgers  0.49 / $425.00 | Hourly |
|---|---|---|---|
| 3/2/2021 | | Motions | $206.60 |
| Billable | | Spurlock, Chasity | |
| Conversation with Herrington on Defendants offer on agreeing to attorneys' fees and costs rather than filing motion; Conversation with Sorrenti on her response to Defendants blaming her for overbilling. Gather information to respond to motion. | | | |

|  | TIME | C.R. Bridgers  0.85 / $425.00 | Hourly |
|---|---|---|---|
| 3/17/2021 | | Motions | $361.25 |
| Billable | | Spurlock, Chasity | |
| Prepare for and participate in hearing with Judge Totenberg on OOJ and fee issues. Update Benjamin on same. | | | |

|  | TIME | C.R. Bridgers  0.32 / $425.00 | Hourly |
|---|---|---|---|
| 3/22/2021 | | Motions | $136.00 |
| Billable | | Spurlock, Chasity | |
| Discuss withdrawal of fee petition with Herrington; Discuss strategy of preparation and topics of Declarations by Sorrnei, Herington, and me. | | | |

|  | TIME | C.R. Bridgers  0.40 / $425.00 | Hourly |
|---|---|---|---|
| 3/24/2021 | | Motions | $170.00 |
| Billable | | Spurlock, Chasity | |
| Pull initial information from docket, file to exercise billing judgment. | | | |

|  | TIME | C.R. Bridgers  1.60 / $425.00 | Hourly |
|---|---|---|---|
| 3/25/2021 | | Motions | $679.76 |
| Billable | | Spurlock, Chasity | |
| Review billing time and expense entries to exercise billing judgment prior to submitting in Motion for Fees. Prepare summary for Herrington. | | | |

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| TIME<br>3/26/2021<br>Billable<br>Preliminary draft of my (CRB) declaration in support of motion for attorneys fees. Run reports for same. Time estimated conservatively to allow running of reports. | C.R. Bridgers<br>Motions<br>Spurlock, Chasity | 1.50 / $425.00 | Hourly<br>$637.50 |

Total: Charles R. Bridgers

|  |  |  |  |
|---|---|---|---|
|  | BillableHrs<br>NotBilledHrs | 6.28  Billed Total<br>0.00 | $2,665.69 |

| | | | |
|---|---|---|---|
| TIME<br>1/24/2020<br>Billable<br>File review; drafted Motion for Clerk's Entry of Default as to Webster; email to MDB/CRB | J. Sorrenti<br>Motions<br>Spurlock, Chasity | 0.70 / $165.00 | Hourly<br>$115.50 |
| TIME<br>2/3/2020<br>Billable<br>Emails to and from CRB; finalized Motion for Clerk's Entry of Default as to Webster and filed with Court; processing; prepared package to Webster | J. Sorrenti<br>Motions<br>Spurlock, Chasity | 0.30 / $165.00 | Hourly<br>$49.50 |
| TIME<br>4/6/2020<br>Billable<br>File review; drafted Motion to Extend Discovery and proposed Order; emails to and from MDB | J. Sorrenti<br>Motions<br>Spurlock, Chasity | 1.00 / $165.00 | Hourly<br>$165.00 |
| TIME<br>4/7/2020<br>Billable<br>Emails to and from MDB; email to opposing counsel re: Motion to Extend | J. Sorrenti<br>Motions<br>Spurlock, Chasity | 0.30 / $165.00 | Hourly<br>$49.50 |
| TIME<br>4/9/2020<br>Billable<br>Emails to and from CRB/MDB; revised Motion to extend discovery to include new counsel; emails to and from opposing counsel | J. Sorrenti<br>Motions<br>Spurlock, Chasity | 0.40 / $165.00 | Hourly<br>$66.00 |
| TIME<br>3/24/2021<br>Billable<br>Discussion with MH re: case filings and dismissals; Email to MH; Discussion with CRB | J. Sorrenti<br>Motions<br>Spurlock, Chasity | 0.30 / $165.00 | Hourly<br>$49.50 |

Total: Jessica Sorrenti

|  |  |  |  |
|---|---|---|---|
|  | BillableHrs<br>NotBilledHrs | 3.00  Billed Total<br>0.00 | $495.00 |

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

| | TIME | M. Herrington | 0.10 / $350.00 | Hourly |
|---|---|---|---|---|
| 1/10/2020 | Motions | | $35.00 |
| Billable | Spurlock, Chasity | | |
| Email OC re: response to chambers re: motion for leave; Review order granting leave to file out-of-time. | | | |
| | TIME | M. Herrington | 0.30 / $350.00 | Hourly |
| 10/1/2020 | Motions | | $105.00 |
| Billable | Spurlock, Chasity | | |
| Draft motion for extension of discovery; send to OC. | | | |
| | TIME | M. Herrington | 0.10 / $350.00 | Hourly |
| 1/19/2021 | Motions | | $35.00 |
| Billable | Spurlock, Chasity | | |
| Review email from co-counsel re: notice of settlement; approve draft | | | |
| | TIME | M. Herrington | 0.20 / $350.00 | Hourly |
| 3/11/2021 | Motions | | $70.00 |
| Billable | Spurlock, Chasity | | |
| Drafting status report. | | | |
| | TIME | M. Herrington | 1.10 / $350.00 | Hourly |
| 3/17/2021 | Motions | | $385.00 |
| Billable | Spurlock, Chasity | | |
| Prepare for and participate in hearing with Judge Totenberg on OOJ and fee issues. | | | |
| | TIME | M. Herrington | 0.10 / $350.00 | Hourly |
| 3/19/2021 | Motions | | $35.00 |
| Billable | Spurlock, Chasity | | |
| Review draft status report; respond to OC | | | |
| | TIME | M. Herrington | 2.80 / $350.00 | Hourly |
| 3/22/2021 | Motions | | $980.00 |
| Billable | Spurlock, Chasity | | |
| Drafting fee petition; discuss declarations issue with CRB. | | | |
| | TIME | M. Herrington | 3.20 / $350.00 | Hourly |
| 3/24/2021 | Motions | | $1,120.00 |
| Billable | Spurlock, Chasity | | |
| Drafting fee petition (procedural history, background), reviewing docket, discussions with JLS and CRB re: procedural history. | | | |
| | TIME | M. Herrington | 3.80 / $350.00 | Hourly |
| 3/25/2021 | Motions | | $1,330.00 |
| Billable | Spurlock, Chasity | | |
| Drafting fee petition; reviewing discovery materials and communications | | | |
| | TIME | M. Herrington | 7.00 / $350.00 | Hourly |
| 3/26/2021 | Motions | | $2,450.00 |
| Billable | Spurlock, Chasity | | |
| Finalize fee petition; drafting declarations of MWH and JLS; finalize declaration of CRB | | | |

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

Total: Matthew Herrington

|  | BillableHrs | 18.70 | Billed Total | $6,545.00 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 | | |

|  | TIME | M. Benjamin | 0.10 / $425.00 | Hourly |
|---|---|---|---|---|
| 4/7/2020 | | Motions | | $42.50 |
| Billable | | Spurlock, Chasity | | |
| Review and approve draft of joint motion to extend discovery by 90 days and order granting same. | | | | |
|  | TIME | M. Benjamin | 0.10 / $425.00 | Hourly |
| 3/9/2021 | | Motions | | $42.50 |
| Billable | | Spurlock, Chasity | | |
| Telephone conference with Herrington re: Motion for fees and costs. | | | | |

Total: Mitchell D. Benjamin

|  | BillableHrs | 0.20 | Billed Total | $85.00 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 | | |

Total: 13-Motions

|  | BillableHrs | 28.18 | Billed Total | $9,790.69 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 | | |

Activity: 16-Settlement

|  | TIME | C.R. Bridgers | 0.61 / $425.00 | Hourly |
|---|---|---|---|---|
| 10/2/2020 | | Settlement | | $259.25 |
| Billable | | Spurlock, Chasity | | |
| Review Herrington draft of demand. Work on issues of bill. Discuss strategy of demand. | | | | |
|  | TIME | C.R. Bridgers | 0.21 / $425.00 | Hourly |
| 10/8/2020 | | Settlement | | $89.25 |
| Billable | | Spurlock, Chasity | | |
| Review emails from Herrington to clients re damages and liquidated damages. Notes to file. | | | | |
|  | TIME | C.R. Bridgers | 0.63 / $425.00 | Hourly |
| 12/3/2020 | | Settlement | | $267.75 |
| Billable | | Spurlock, Chasity | | |
| Work with Matthew to identify next settlement move; Discuss follow up. Notes to file. | | | | |
|  | TIME | C.R. Bridgers | 0.23 / $425.00 | Hourly |
| 12/3/2020 | | Settlement | | $97.75 |
| Billable | | Spurlock, Chasity | | |
| Discuss opp counsel's email re prevaling fee presumption with Herrington. Decide to hold response until next counteroffer. | | | | |

| Slip ID | | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|---|
| Date | | Activity | Qty / Price | Slip Value |
| Status | | Client | | |
| Description (first line) | | Reference | | |

|  | TIME | C.R. Bridgers | 0.10 / $425.00 | Hourly |
|---|---|---|---|---|
| 12/4/2020 | | Settlement | | $42.50 |
| Billable | | Spurlock, Chasity | | |
| Discuss status of open offer with Herrington. | | | | |
|  | TIME | C.R. Bridgers | 0.43 / $425.00 | Hourly |
| 1/7/2021 | | Settlement | | $182.75 |
| Billable | | Spurlock, Chasity | | |
| Discuss settlement of case with Herrington and my assignment to provide fees/costs, notes to file and begin project. | | | | |
|  | TIME | C.R. Bridgers | 1.05 / $425.00 | Hourly |
| 1/15/2021 | | Settlement | | $446.25 |
| Billable | | Spurlock, Chasity | | |
| Review and run reports, including redactions, for attorney fee request. | | | | |
|  | TIME | C.R. Bridgers | 0.66 / $425.00 | Hourly |
| 2/11/2021 | | Settlement | | $279.67 |
| Billable | | Spurlock, Chasity | | |
| Review and edit settlement agreement. | | | | |
|  | TIME | C.R. Bridgers | 0.10 / $425.00 | Hourly |
| 2/16/2021 | | Settlement | | $42.50 |
| Billable | | Spurlock, Chasity | | |
| Pull information on rate approvals for Herrington. | | | | |
|  | TIME | C.R. Bridgers | 0.31 / $425.00 | Hourly |
| 3/3/2021 | | Settlement | | $131.75 |
| Billable | | Spurlock, Chasity | | |
| Discuss status of documents with Herring ton; Discuss proposed settlement release from Defendant including consideration issue and pre-payment of client issue. | | | | |
|  | TIME | C.R. Bridgers | 0.31 / $425.00 | Hourly |
| 3/18/2021 | | Settlement | | $131.75 |
| Billable | | Spurlock, Chasity | | |
| Prepare for and intiial call with opposing counsel. | | | | |
|  | TIME | C.R. Bridgers | 0.40 / $425.00 | Hourly |
| 3/19/2021 | | Settlement | | $170.00 |
| Billable | | Spurlock, Chasity | | |
| Review next offer, discuss with Herrington for response. Prepare excel sheet for negotiation. Tak Herrington with sending new response. | | | | |

Total: Charles R. Bridgers

| | | BillableHrs | 5.04 | Billed Total $2,141.17 |
|---|---|---|---|---|
| | | NotBilledHrs | 0.00 | |

|  | TIME | J. Sorrenti | 0.40 / $165.00 | Hourly |
|---|---|---|---|---|
| 3/2/2021 | | Settlement | | $66.00 |
| Billable | | Spurlock, Chasity | | |

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

Discussion with MH re: Declaration needed for Motion re: fees; review of my timeslip entries; Discussed info. needed for Declaration with CRB

| | TIME | J. Sorrenti | 1.00 / $165.00 | Hourly |
| 3/4/2021 | | Settlement | | $165.00 |
| Billable | | Spurlock, Chasity | | |

Review of timeslip entries and file for Motion for fees; Prepared memo re: my entries and emailed to CRB MH; Emails to and from CRB; Discussion with CRB

| | TIME | J. Sorrenti | 0.40 / $165.00 | Hourly |
| 3/17/2021 | | Settlement | | $66.00 |
| Billable | | Spurlock, Chasity | | |

Discussion with CRB re: discovery I drafted for telephone conference with Judge; File review; Emails to CRB/MDB/MH.

Total: Jessica Sorrenti

| | | BillableHrs | 1.80  Billed Total | $297.00 |
| | | NotBilledHrs | 0.00 | |

| | TIME | M. Herrington | 0.30 / $350.00 | Hourly |
| 9/30/2020 | | Settlement | | $105.00 |
| Billable | | Spurlock, Chasity | | |

Review disclosures; email clients re: setting up calls to discuss settlement demand; review fees and compile info for demand

| | TIME | M. Herrington | 1.70 / $350.00 | Hourly |
| 10/1/2020 | | Settlement | | $595.00 |
| Billable | | Spurlock, Chasity | | |

Review damages calculations; discuss with JLS; compile data for demand; discuss with CRB; draft demand; calls with clients re: same

| | TIME | M. Herrington | 0.40 / $350.00 | Hourly |
| 10/2/2020 | | Settlement | | $140.00 |
| Billable | | Spurlock, Chasity | | |

Draft demand; discuss with CRB; call with OC re: demand, extension of discovery, and answers to amended complaint

| | TIME | M. Herrington | 0.40 / $350.00 | Hourly |
| 11/13/2020 | | Settlement | | $140.00 |
| Billable | | Spurlock, Chasity | | |

Review settlement progress and damages estimates; prepare to contact clients re: settlement demand in response to OC letter

| | TIME | M. Herrington | 0.40 / $350.00 | Hourly |
| 11/20/2020 | | Settlement | | $140.00 |
| Billable | | Spurlock, Chasity | | |

Review Def. offer and calculate percentages; determine recommendation for counteroffer; calls with clients to get approval of counteroffer; draft counteroffer to OC

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| **TIME**<br>11/30/2020<br>Billable<br>Calls with clients to obtain permission for counteroffer; discuss counteroffer with CRB; draft counteroffer | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.80 / $350.00 | Hourly<br>$280.00 |
| **TIME**<br>12/3/2020<br>Billable<br>Draft settlement correspondence; calls with client re: demand; discuss same with CRB | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.60 / $350.00 | Hourly<br>$210.00 |
| **TIME**<br>1/7/2021<br>Billable<br>Email to OC re: outstanding offer; call with OC; review OC counteroffer; calls with clients to obtain authorization, contact counsel with acceptance | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.70 / $350.00 | Hourly<br>$245.00 |
| **TIME**<br>2/1/2021<br>Billable<br>Confer with OC on settlement progress; email client Spurlock re: settlement progress | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.10 / $350.00 | Hourly<br>$35.00 |
| **TIME**<br>2/10/2021<br>Billable<br>Begin review of settlement agreement; discuss wtih CRB | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.20 / $350.00 | Hourly<br>$70.00 |
| **TIME**<br>2/11/2021<br>Billable<br>Review CRB edits; continue to edit settlement agreement; send edits to OC. | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.40 / $350.00 | Hourly<br>$140.00 |
| **TIME**<br>2/24/2021<br>Billable<br>Finalize spreadsheet of Rome FLSA plaintiff attorneys for fee petition; online research on Rome related counsel for issue of determining Rome or Atlanta rate. | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.30 / $350.00 | Hourly<br>$105.00 |
| **TIME**<br>3/9/2021<br>Billable<br>Call with OC re: fees; discuss with MDB. | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.30 / $350.00 | Hourly<br>$105.00 |
| **TIME**<br>3/10/2021<br>Billable<br>Revising settlement motion. | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.30 / $350.00 | Hourly<br>$105.00 |
| **TIME**<br>3/11/2021<br>Billable<br>Review offer of judgment; call CRB to discuss. | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.30 / $350.00 | Hourly<br>$105.00 |

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| **TIME**<br>3/18/2021<br>Billable<br>Call with OC re: demand; no demand provided, arrange for<br>demand the following day; discuss same with CRB | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.20 / $350.00 | Hourly<br>$70.00 |
| **TIME**<br>3/19/2021<br>Billable<br>Contact OC re: failure to give demand | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.20 / $350.00 | Hourly<br>$70.00 |
| **TIME**<br>3/19/2021<br>Billable<br>Email with OC re: withdrawal of offer | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.10 / $350.00 | Hourly<br>$35.00 |
| **TIME**<br>3/19/2021<br>Billable<br>Discuss settlement posture with MDB and CRB; reject<br>settlement offer; respond with demand | M. Herrington<br>Settlement<br>Spurlock, Chasity | 0.30 / $350.00 | Hourly<br>$105.00 |

Total: Matthew Herrington

|  |  |  |  |
|---|---|---|---|
|  | BillableHrs<br>NotBilledHrs | 8.00  Billed Total<br>0.00 | $2,800.00 |

| | | | |
|---|---|---|---|
| **TIME**<br>11/30/2020<br>Billable<br>Telephone conference with Herrington re: settlement posture. | M. Benjamin<br>Settlement<br>Spurlock, Chasity | 0.10 / $425.00 | Hourly<br>$42.50 |
| **TIME**<br>12/7/2020<br>Billable<br>Review and respond to Herrington email with synopsis of<br>settlement negotiations to date. | M. Benjamin<br>Settlement<br>Spurlock, Chasity | 0.10 / $425.00 | Hourly<br>$42.50 |
| **TIME**<br>3/11/2021<br>Billable<br>Telephone conference with Herrington re: Defendants' served<br>Rule 68 offer of judgment. (5 min); research effects of<br>rrejection. | M. Benjamin<br>Settlement<br>Spurlock, Chasity | 0.50 / $425.00 | Hourly<br>$212.50 |
| **TIME**<br>3/12/2021<br>Billable<br>Review Defendants' Status Report. | M. Benjamin<br>Settlement<br>Spurlock, Chasity | 0.08 / $425.00 | Hourly<br>$35.42 |

Total: Mitchell D. Benjamin

|  |  |  |  |
|---|---|---|---|
|  | BillableHrs | 0.78  Billed Total | $332.92 |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
--DCBFB Fee App Billing by Category with Detail

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

| | NotBilledHrs | 0.00 | |

---

Total: 16-Settlement

| | BillableHrs | 15.62 | Billed Total | $5,571.09 |
| | NotBilledHrs | 0.00 | | |

Activity: 26-Client Communication

| | TIME | | C.R. Bridgers | 0.10 / $425.00 | Hourly |
|---|---|---|---|
| 8/19/2019 | | ClientComm | $42.50 |
| Billable | | Spurlock, Chasity | |
| Review emails to clients re status; discuss with Sorrenti. | | | |

---

Total: Charles R. Bridgers

| | BillableHrs | 0.10 | Billed Total | $42.50 |
| | NotBilledHrs | 0.00 | | |

| | TIME | | J. Sorrenti | 0.10 / $165.00 | Hourly |
|---|---|---|---|
| 7/31/2019 | | ClientComm | $16.50 |
| Billable | | Spurlock, Chasity | |
| Emails to and from client re: status of Complaint. | | | |

| | TIME | | J. Sorrenti | 0.40 / $165.00 | Hourly |
| 8/20/2019 | | ClientComm | $66.00 |
| Billable | | Spurlock, Chasity | |
| Emails to and from Spurlock and downloaded and reviewed additional docs provided ; email to CRB/MDB | | | |

| | TIME | | J. Sorrenti | 0.20 / $165.00 | Hourly |
| 10/7/2019 | | ClientComm | $33.00 |
| Billable | | Spurlock, Chasity | |
| Emails to and from clients re: status of service. | | | |

| | TIME | | J. Sorrenti | 0.20 / $165.00 | Hourly |
| 10/14/2019 | | ClientComm | $33.00 |
| Billable | | Spurlock, Chasity | |
| Emails to and from clients re: status of case and service on Defendants | | | |

| | TIME | | J. Sorrenti | 0.40 / $165.00 | Hourly |
| 12/12/2019 | | ClientComm | $66.00 |
| Billable | | Spurlock, Chasity | |
| Emails to and from clients re: status and Answers and Motion to Dismiss filed; emails to and from MH/CRB/MDB | | | |

3/26/2021                                DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
1:33 PM                                  --DCBFB Fee App Billing by Category with Detail                    Page      37

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| TIME<br>12/16/2019<br>Billable<br>Call from Elliott; discussion with MH | J. Sorrenti<br>ClientComm<br>Spurlock, Chasity | 0.30 / $165.00 | Hourly<br>$49.50 |
| TIME<br>7/22/2020<br>Billable<br>Emails to and from Thomas re: status; file review; call to Elliott re: additional docs needed - left message | J. Sorrenti<br>ClientComm<br>Spurlock, Chasity | 0.25 / $165.00 | Hourly<br>$41.25 |
| TIME<br>9/30/2020<br>Billable<br>Emails to and from Tiffany Thomas re: status; email to MDB/MH/CRB; discussion with MH | J. Sorrenti<br>ClientComm<br>Spurlock, Chasity | 0.20 / $165.00 | Hourly<br>$33.00 |
| TIME<br>10/8/2020<br>Billable<br>Emails to and from Thomas re: status; discuss with MH | J. Sorrenti<br>ClientComm<br>Spurlock, Chasity | 0.08 / $165.00 | Hourly<br>$13.75 |

Total: Jessica Sorrenti

|  | BillableHrs | 2.13 | Billed Total | $352.00 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 | | |

| TIME<br>10/8/2020<br>Billable<br>Communications with client Thomas re: [redacted for attorney client privilege] | M. Herrington<br>ClientComm<br>Spurlock, Chasity | 0.10 / $350.00 | Hourly<br>$35.00 |
|---|---|---|---|

Total: Matthew Herrington

|  | BillableHrs | 0.10 | Billed Total | $35.00 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 | | |

Total: 26-Client Communication

|  | BillableHrs | 2.33 | Billed Total | $429.50 |
|---|---|---|---|---|
|  | NotBilledHrs | 0.00 | | |

Activity: 27-Legal Research Other

| TIME<br>3/11/2021<br>Billable<br>Research effect of offer of judgment after settlement at fee petition stage; calls with MDB and CRB; respond to OC | M. Herrington<br>Research-Legal<br>Spurlock, Chasity | 1.20 / $350.00 | Hourly<br>$420.00 |
|---|---|---|---|

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---------|-----------|-----------|-----------|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

Total: Matthew Herrington

| | | | |
|---|---|---|---|
| | BillableHrs | 1.20  Billed Total | $420.00 |
| | NotBilledHrs | 0.00 | |

Total: 27-Legal Research Other

| | | | |
|---|---|---|---|
| | BillableHrs | 1.20  Billed Total | $420.00 |
| | NotBilledHrs | 0.00 | |

Activity: 29-Misc. Case Efforts

| | TIME | C.R. Bridgers | 0.10 / $425.00 | Hourly |
|---|------|---------------|----------------|--------|
| 9/30/2019 | | Misc | | $42.50 |
| Billable | | Spurlock, Chasity | | |
| Review multiple filings and calendar entries; Approve filings. | | | | |

| | TIME | C.R. Bridgers | 0.10 / $425.00 | Hourly |
|---|------|---------------|----------------|--------|
| 1/7/2020 | | Misc | | $42.50 |
| Billable | | Spurlock, Chasity | | |
| Review draft JPR by Toenes. Notes to file on status. | | | | |

| | TIME | C.R. Bridgers | 0.10 / $425.00 | Hourly |
|---|------|---------------|----------------|--------|
| 6/5/2020 | | Misc | | $42.50 |
| Billable | | Spurlock, Chasity | | |
| Review docket notices to confirm deadline, notes to file. | | | | |

| | TIME | C.R. Bridgers | 0.10 / $425.00 | Hourly |
|---|------|---------------|----------------|--------|
| 10/5/2020 | | Misc | | $42.50 |
| Billable | | Spurlock, Chasity | | |
| Discuss status of extension and case with Herrington. | | | | |

| | TIME | C.R. Bridgers | 0.39 / $425.00 | Hourly |
|---|------|---------------|----------------|--------|
| 3/15/2021 | | Misc | | $165.75 |
| Billable | | Spurlock, Chasity | | |
| Review emails from court re status conference, confirm same with Matthew Herrington, task Herrington with follow up from Defendant. | | | | |

Total: Charles R. Bridgers

| | | | |
|---|---|---|---|
| | BillableHrs | 0.79  Billed Total | $335.75 |
| | NotBilledHrs | 0.00 | |

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
--DCBFB Fee App Billing by Category with Detail

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| TIME<br>2/16/2021<br>Billable<br>Search Pacer for FLSA cases firm has settled in Rome that have been approved by court per MWH. | Kelsey Hyatt<br>Misc<br>Spurlock, Chasity | 0.58 / $65.00 | Hourly<br>$37.92 |

Total: Kelsey Hyatt

| | | BillableHrs<br>NotBilledHrs | 0.58  Billed Total<br>0.00 | $37.92 |
|---|---|---|---|---|

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| TIME<br>7/17/2020<br>Billable<br>Review docket and filings; communicate with OC re: Rule 11 letter and dismissal; begin drafting amended complaint; review law on dismissal of parties and amendments | M. Herrington<br>Misc<br>Spurlock, Chasity | 2.20 / $350.00 | Hourly<br>$770.00 |
| TIME<br>9/16/2020<br>Billable<br>Reviewing docket in other Relogio cases | M. Herrington<br>Misc<br>Spurlock, Chasity | 0.20 / $350.00 | Hourly<br>$70.00 |
| TIME<br>9/30/2020<br>Billable<br>call with OC re: discovery and answer of Agora Notus; request SMT to send out acknowledgment of service | M. Herrington<br>Misc<br>Spurlock, Chasity | 0.20 / $350.00 | Hourly<br>$70.00 |
| TIME<br>3/11/2021<br>Billable<br>Call with CRB and MDB re: status report content and other OOJ issues. | M. Herrington<br>Misc<br>Spurlock, Chasity | 0.40 / $350.00 | Hourly<br>$140.00 |

Total: Matthew Herrington

| | | BillableHrs<br>NotBilledHrs | 3.00  Billed Total<br>0.00 | $1,050.00 |
|---|---|---|---|---|

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| TIME<br>1/13/2020<br>Billable<br>Review interleniated chart of pleadings for Complete Cash Holdings. | M. Benjamin<br>Misc<br>Spurlock, Chasity | 0.25 / $425.00 | Hourly<br>$106.25 |
| TIME<br>1/13/2020<br>Billable<br>Review interlineated chart of pleadings for Complete Cash Holdings. | M. Benjamin<br>Misc<br>Spurlock, Chasity | 0.20 / $425.00 | Hourly<br>$85.00 |

| | | |
|---|---|---|
| 3/26/2021 | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC | |
| 1:33 PM | --DCBFB Fee App Billing by Category with Detail | Page    40 |

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| TIME<br>1/13/2020<br>Billable<br>Review Joint Planning Report and Discovery Schedule. | M. Benjamin<br>Misc<br>Spurlock, Chasity | 0.20 / $425.00 | Hourly<br>$85.00 |
| TIME<br>7/9/2020<br>Billable<br>Review Rule 11 letter from Workforce Holdings; draft email to Bridgers, Sorrenti and Herrington re: same. | M. Benjamin<br>Misc<br>Spurlock, Chasity | 0.13 / $425.00 | Hourly<br>$56.67 |

Total: Mitchell D. Benjamin

| | | | |
|---|---|---|---|
| | BillableHrs | 0.78  Billed Total | $332.92 |
| | NotBilledHrs | 0.00 | |

| | | | |
|---|---|---|---|
| TIME<br>12/12/2019<br>Billable<br>Draft Notice of Appearance for MWH; electronically file same | S. Toenes<br>Misc<br>Spurlock, Chasity | 0.19 / $125.00 | Hourly<br>$23.92 |

Total: Sarah Toenes

| | | | |
|---|---|---|---|
| | BillableHrs | 0.19  Billed Total | $23.92 |
| | NotBilledHrs | 0.00 | |

Total: 29-Misc. Case Efforts

| | | | |
|---|---|---|---|
| | BillableHrs | 5.34  Billed Total | $1,780.51 |
| | NotBilledHrs | 0.00 | |

Activity: 30-Fact Develop (not otherwise

| | | | |
|---|---|---|---|
| TIME<br>1/14/2020<br>Billable<br>Meet with Benjamin to discuss proper defendants for various time periods. | C.R. Bridgers<br>Factual Development<br>Spurlock, Chasity | 0.50 / $425.00 | Hourly<br>$212.50 |
| TIME<br>3/12/2020<br>Billable<br>Emails from opp counsel and Todd Van Dyke re document request from ADP in response to its claim it was not a proper defendant. | C.R. Bridgers<br>Factual Development<br>Spurlock, Chasity | 0.41 / $425.00 | Hourly<br>$174.25 |

| | | | |
|---|---|---|---|
| 3/26/2021 | DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC | | |
| 1:33 PM | --DCBFB Fee App Billing by Category with Detail | | Page    41 |

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

| | TIME | C.R. Bridgers  0.23 / $425.00 | Hourly |
|---|---|---|---|
| 6/2/2020 | | Factual Development | $97.75 |
| Billable | | Spurlock, Chasity | |
| Review emails re open records matters and other evidence from Sorrenti. | | | |

Total: Charles R. Bridgers

| | | BillableHrs    1.14  Billed Total | $484.50 |
|---|---|---|---|
| | | NotBilledHrs    0.00 | |

| | TIME | J. Sorrenti    0.40 / $165.00 | Hourly |
|---|---|---|---|
| 7/29/2019 | | Factual Development | $66.00 |
| Billable | | Spurlock, Chasity | |
| Calls to other potential witnesses. Left voice mail messages. | | | |

| | TIME | J. Sorrenti    1.20 / $165.00 | Hourly |
|---|---|---|---|
| 8/16/2019 | | Factual Development | $198.00 |
| Billable | | Spurlock, Chasity | |
| Calls to and from Hicks. Interview with Hicks on factual basis; discussion with MDB and CRB; email to CRB/MDB; [redacted for Attorney Client privilege]. | | | |

| | TIME | J. Sorrenti    0.10 / $165.00 | Hourly |
|---|---|---|---|
| 8/21/2019 | | Factual Development | $16.50 |
| Billable | | Spurlock, Chasity | |
| Emails to and from Spurlock and Hicks. | | | |

| | TIME | J. Sorrenti    0.30 / $165.00 | Hourly |
|---|---|---|---|
| 8/26/2019 | | Factual Development | $49.50 |
| Billable | | Spurlock, Chasity | |
| Emails to and from Spurlock re: additional docs; processing; discussion with MDB | | | |

| | TIME | J. Sorrenti    0.30 / $165.00 | Hourly |
|---|---|---|---|
| 8/27/2019 | | Factual Development | $49.50 |
| Billable | | Spurlock, Chasity | |
| Emails to and from client re: additional docs; | | | |

| | TIME | J. Sorrenti    0.10 / $165.00 | Hourly |
|---|---|---|---|
| 12/10/2019 | | Factual Development | $16.50 |
| Billable | | Spurlock, Chasity | |
| Attempting log-in on Paychex to retrieve Elliott info.; email to Elliott re: failed log-in and additional info. needed | | | |

| | TIME | J. Sorrenti    0.10 / $165.00 | Hourly |
|---|---|---|---|
| 12/11/2019 | | Factual Development | $16.50 |
| Billable | | Spurlock, Chasity | |
| Emails to and from Elliott re: Paychex info | | | |

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

| | | | |
|---|---|---|---|
| TIME | J. Sorrenti | 0.10 / $165.00 | Hourly |
| 1/16/2020 | Factual Development | | $16.50 |
| Billable | Spurlock, Chasity | | |
| Call from Elliott re: tax documents and status. | | | |
| TIME | J. Sorrenti | 4.80 / $165.00 | Hourly |
| 5/20/2020 | Factual Development | | $792.00 |
| Billable | Spurlock, Chasity | | |
| Discussion with MDB re: preparing ORRs; internet searches on store locations and proper addresses for  city/town officials to send ORRs; Prepared Open Records Requests to cities/towns of store locations (x7); prepared emails, faxes and mailings re: ORRs (x7);  file review; began drafting Elliott's | | | |

Total: Jessica Sorrenti

| | | | |
|---|---|---|---|
| | BillableHrs | 7.40  Billed Total | $1,221.00 |
| | NotBilledHrs | 0.00 | |

| | | | |
|---|---|---|---|
| TIME | Kelsey Hyatt | 1.25 / $65.00 | Hourly |
| 2/23/2021 | Factual Development | | $81.25 |
| Billable | Spurlock, Chasity | | |
| Review database of Rome FLSA cases per MWH. | | | |
| TIME | Kelsey Hyatt | 1.12 / $65.00 | Hourly |
| 2/24/2021 | Factual Development | | $72.58 |
| Billable | Spurlock, Chasity | | |
| Review and compile database of Rome FLSA cases per MWH. | | | |

Total: Kelsey Hyatt

| | | | |
|---|---|---|---|
| | BillableHrs | 2.37  Billed Total | $153.83 |
| | NotBilledHrs | 0.00 | |

| | | | |
|---|---|---|---|
| TIME | M. Herrington | 0.20 / $350.00 | Hourly |
| 2/23/2021 | Factual Development | | $70.00 |
| Billable | Spurlock, Chasity | | |
| Review database of Rome FLSA cases; review with KH for completion. | | | |

Total: Matthew Herrington

| | | | |
|---|---|---|---|
| | BillableHrs | 0.20  Billed Total | $70.00 |
| | NotBilledHrs | 0.00 | |

| Slip ID | Timekeeper | Hrs / Rate | Rate Type |
|---|---|---|---|
| Date | Activity | Qty / Price | Slip Value |
| Status | Client | | |
| Description (first line) | Reference | | |

| | TIME | M. Benjamin | 0.10 / $425.00 | Hourly |
|---|---|---|---|---|
| 7/22/2019 | | Factual Development | | $42.50 |
| Billable | | Spurlock, Chasity | | |
| Review Sorrenti notes from interview of Chasity Spurlock for Complaint draft. | | | | |
| | TIME | M. Benjamin | 0.30 / $425.00 | Hourly |
| 1/14/2020 | | Factual Development | | $127.50 |
| Billable | | Spurlock, Chasity | | |
| Meet with Herrington to determine proper defendants. | | | | |
| | TIME | M. Benjamin | 0.50 / $425.00 | Hourly |
| 1/14/2020 | | Factual Development | | $212.50 |
| Billable | | Spurlock, Chasity | | |
| Review documents to determine correct employers of Plaintiffs at various periods of employment. | | | | |
| | TIME | M. Benjamin | 0.10 / $425.00 | Hourly |
| 6/3/2020 | | Factual Development | | $42.50 |
| Billable | | Spurlock, Chasity | | |
| Review records from City of Ringold re: Agora Notus busines license. | | | | |

Total: Mitchell D. Benjamin

| | BillableHrs | 1.00 | Billed Total | $425.00 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

Total: 30-Fact Develop (not otherwise

| | BillableHrs | 12.11 | Billed Total | $2,354.33 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

Activity: 32-OOJ Activity

| | TIME | C.R. Bridgers | 0.81 / $425.00 | Hourly |
|---|---|---|---|---|
| 3/11/2021 | | OfferJudgement | | $344.25 |
| Billable | | Spurlock, Chasity | | |
| Review newly filed OOJ, 2 phone consultations with Benjamin, Herrington; Research re same. Decisions on how to proceed with status filling. | | | | |

Total: Charles R. Bridgers

| | BillableHrs | 0.81 | Billed Total | $344.25 |
|---|---|---|---|---|
| | NotBilledHrs | 0.00 | | |

Total: 32-OOJ Activity

| | BillableHrs | 0.81 | Billed Total | $344.25 |
|---|---|---|---|---|

DeLong Caldwell Bridgers Fitzpatrick & Benjamin, LLC
--DCBFB Fee App Billing by Category with Detail

| Slip ID<br>Date<br>Status<br>Description (first line) | Timekeeper<br>Activity<br>Client<br>Reference | Hrs / Rate<br>Qty / Price | Rate Type<br>Slip Value |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |

**Grand Total**

| | BillableHrs | 246.78 | Billed Total$59,429.50 |
|---|---|---|---|
| | NotBilledHrs | 0.00 | |